# EXHIBIT A

**From**: David Hall
**To**: Flynn, Gerry; Frank W. McCrackin
**Cc**: Joe Fox ; Tyson Wilde ; Philip Townsend ; Gary Peterson ; Jeff Crockett ; David Hall
**Sent**: Fri Sep 16 23:56:06 2011
**Subject**: Notice of Infringement of Novatek Patents by both CAT and E6
Gerry and Frank:

Our field people have made me aware of Road Milling that (CAT and E6) have been doing for the past few months that uses diamond enhanced picks that are in violation of one or more of Novatek's granted US Patents.

We request that you cease immediately any use these diamond enhanced picks as they infringe Novatek's patents.

We have informed CAT that they are infringing and they have told us that E6 claims that the picks that CAT is using are covered by E6 patents.

CAT has refused to conduct their own independent evaluation to determine if they are infringing.

CAT has also informed us that they are not in a position to provide us with any more details about the pick because of a confidentiality agreement with E6.

We do not have physical access to any of the picks under question... and so our observations are based on visual inspection.....

If either E6 or CAT could send us more information about the picks that you are jointly using..... that would help both of us determine the extent of the infringement issue.

It would also help both CAT and E6 learn more about Novatek claims that might help you create a design that does not infringe Novatek patents.


Thanks and best regards to both of you.


David R. Hall
President
Novatek Inc.

# EXHIBIT B

**Sent:** 21 September 2011 18:38
**To:** David Hall
**Cc:** Frank W. McCrackin; Flynn, Gerry
**Subject:** Notice of Alleged Infringement of Novatek Patents by both CAT and E6

Dear Mr Hall

I refer to your email sent 16 September 2011 to our Gerry Flynn (copied below), which has been forwarded to me for attention.

We do confirm that we are carrying out some tests of our experimental PCD road planing picks with a potential customer, but are unable to provide any details of the tests or the experimental picks as these tests are being carried out under a mutual Confidentiality Agreement (as correctly indicated in your email).

However, we are concerned to receive your email alleging infringement by Element Six (as well as CAT) of Novatek patents and would like to investigate this allegation. You mention infringement of 'one or more of Novatek's granted US patents' but do not state which actual patents you are referring to. We ask that you provide us with a list of the patents that you consider infringed, so that we can conduct our own evaluation. It would also be helpful if you could provide further reasoning as to why you consider the diamond-enhanced picks to be infringing the patents.

I look forward to receiving your response.


Regards
**Susan Fletcher Watts**
Group Head of Intellectual Property
Patent Attorney

Element Six Group

# EXHIBIT C

**From:** David Hall [mailto:dhall@novatek.com]
**Sent:** 18 October 2011 15:36
**To:** Fletcher-Watts, Susan
**Cc:** Flynn, Gerry; Joe Fox; Philip Townsend
**Subject:** Need details of the E6 parts being used in Eastern United States:

I missed it when sent.. but got the copy from Gerry on the 28th..

We are working on our response.. We have visual inspections of your parts that are being used commercially in the Eastern part of the United States... What is holding us up is obtaining details on the design of your parts as we have visual observations but do not have physical posession of a part in order to make measurements so that we can be precise in our description of your infringement.

If you could send us drawings and specifications of the parts that are being used on road construction in the United states that would help us let you know the details of your infringement. You have all of the dimensions and specifications of our parts as you had access to that information during our discussions with you about purchasing the technology.... These details are shown and repeated in one or more of your published patent applications.

Thanks


David

# EXHIBIT D

November 15, 2011

Susan Fletcher Watts
Group Head of Intellectual Property
Element Six Group
3rd Floor, Building 4 Chiswick Park
566 Chiswick High Road, London W4 5YE


<u>Re: Diamond Enhanced Road Milling Picks Patent Notice</u>

Dear Mrs. Watts,

It has been brought to our attention that Caterpillar Inc. and Element Six Group are performing road milling using diamond enhanced picks that violate U.S. patent rights owned by Novatek Inc.

For example, Novatek Inc. owns the exclusive rights to U.S. Patent No. 7,384,105; U.S. Patent No. 7,665,552; U.S. Patent No. 7,353,893; U.S. Patent No. 7,469,756; U.S. Patent No. 8,028,774; and U.S. Patent No. 7,669,674 for this field of use.

Novatek Inc. also owns pending U.S. Pat. App. No. 13/208,103 as well as others. Such patents and pending applications claim various embodiments of diamond enhanced picks as represented by the attached selection of figures.

Based upon Element Six Group's prior relationship with Novatek Inc., under a confidentiality agreement (see attached), Element Six Group is aware of this technology and Novatek Inc.'s ongoing research and development in this field.

We will appreciate very much your attention with regard to this matter and are willing to assist you in evaluating our position with you.




Regards,

*David R. Hall*


David R. Hall
President
Novatek Inc.
2185 South Larsen Parkway
Provo, Utah 84606

Enclosures
cc: Gerry Flynn



**Fig. 3a**



Fig. 3



**Fig. 1**



100

201

304

203

202

500

503

300

502

501

200

Fig. 5



Fig. 6

Fig. 7

Fig. 8

Fig. 8a



Fig. 2



**Fig. 5**

# EXHIBIT E

# PATENT ASSIGNMENT

Electronic Version v1.1
Stylesheet Version v1.1

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| Mr. David R. Hall | 01/22/2010 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | Schlumberger Technology Corporation |
| Street Address: | 5599 San Felipe |
| Internal Address: | Suite 1600 |
| City: | Houston |
| State/Country: | TEXAS |
| Postal Code: | 77056 |

**PROPERTY NUMBERS Total: 22**

| Property Type | Number |
|---|---|
| Patent Number: | 7598886 |
| Patent Number: | 7503606 |
| Patent Number: | 7488194 |
| Patent Number: | 7469972 |
| Patent Number: | 7464993 |
| Patent Number: | 7384105 |
| Patent Number: | 7338135 |
| Patent Number: | 7419224 |
| Patent Number: | 7413256 |
| Patent Number: | 7445294 |
| Patent Number: | 7320505 |
| Patent Number: | 7410221 |
| Patent Number: | 7527105 |
| Patent Number: | 7353893 |

| Patent Number: | 7469756 |
|---|---|
| Patent Number: | 7347292 |
| Application Number: | 11381709 |
| Application Number: | 11424806 |
| Application Number: | 11927917 |
| Application Number: | 11553338 |
| Application Number: | 11621183 |
| Application Number: | 11679727 |

**CORRESPONDENCE DATA**

| | |
|---|---|
| Fax Number: | (713)651-5246 |

*Correspondence will be sent via US Mail when the fax attempt is unsuccessful.*

| | |
|---|---|
| Phone: | 7136513745 |
| Email: | bcobb@fulbright.com |
| Correspondent Name: | James W. Repass |
| Address Line 1: | 1301 McKinney Street |
| Address Line 2: | Fulbright & Jaworski L.L.P. |
| Address Line 4: | Houston, TEXAS 77010 |

| ATTORNEY DOCKET NUMBER: | SCHLUMBERGER10911410 |
|---|---|
| NAME OF SUBMITTER: | James W. Repass |

Total Attachments: 14
source=HallShortFormIPAssignment#page1.tif
source=HallShortFormIPAssignment#page2.tif
source=HallShortFormIPAssignment#page3.tif
source=HallShortFormIPAssignment#page4.tif
source=HallShortFormIPAssignment#page5.tif
source=HallShortFormIPAssignment#page6.tif
source=HallShortFormIPAssignment#page7.tif
source=HallShortFormIPAssignment#page8.tif
source=HallShortFormIPAssignment#page9.tif
source=HallShortFormIPAssignment#page10.tif
source=HallShortFormIPAssignment#page11.tif
source=HallShortFormIPAssignment#page12.tif
source=HallShortFormIPAssignment#page13.tif
source=HallShortFormIPAssignment#page14.tif

## INTELLECTUAL PROPERTY ASSIGNMENT

This Intellectual Property Assignment (the "*Assignment*") is entered into as of January 22, 2010 ("*Effective Date*") by and between David R. Hall ("*Hall*" or "*Assignor*") and Schlumberger Technology Corporation, a Texas corporation ("*Assignee*"). Assignor and Assignee are referred to herein collectively as the "*Parties*" and each, individually, as a "*Party*."

WHEREAS, Assignor desires to sell, convey, assign, transfer and deliver to Assignee, and Assignee desires to purchase, acquire, and accept from Assignor, all of Assignor's right, title and interest in and to Assignor's intellectual property assets as set forth in Schedule A hereto (the "*Intellectual Property Assets*").

NOW, THEREFORE, for ten dollars ($10) and other good and sufficient consideration, receipt of which is hereby acknowledged, Assignor does hereby sell, assign, transfer and set over, unto Assignee, its successors, legal representatives and assigns, the entire right, title, and interest in and to the Intellectual Property Assets set forth in Schedule A hereof, which Assets include the following: (a) utility and design patents, utility and design patent applications, and to any and all direct and indirect divisions, continuations and continuations-in-part of said application, and any and all Letters Patent in the United States and all foreign countries which may be granted therefore and thereon, and reissues, reexaminations and extensions of said Letters Patent, and all rights under the International Convention for the Protection of Industrial Property; and (b) all other rights which Assignor has enjoyed thereunder both in the United States and throughout all countries of the world, including any and all rights of recovery based on infringement of said Intellectual Property Assets accruing after the Effective Date, the same to be held and enjoyed by Assignee, its successors, and assigns forever and to the full end of the terms for which any of the aforesaid Intellectual Property Assets are registered and any renewals of the terms thereof;

AND FOR THE SAME CONSIDERATION, Assignor also hereby covenants and agrees that, at the time of execution and delivery of these presents, Assignor is the sole and lawful owner of the entire right, title, and interest in and to the said registrations and applications and believes it is the sole and lawful owner of the entire right, title, and interest to said Intellectual Property Assets and said goodwill associated therewith and that the same are unencumbered and that Assignor has good and full right and lawful authority to sell and convey the same in the manner herein set forth;

AND FOR THE SAME CONSIDERATION, Assignor hereby covenants and agrees that the Assignor will, whenever counsel of the Assignee or the counsel of its successors, legal representatives, and assigns shall advise that it is lawful and desirable, sign all papers and documents, deliver necessary documents including original registration certificates, if available, take all lawful oaths, execute separate confirmatory assignments, and do all acts reasonably necessary or desirable to be done for the procurement, maintenance, enforcement, and defense of said Intellectual Property Assets and registrations thereof without charge to Assignee, its successors, legal representatives, and assigns, other than reasonable costs and expenses incurred by Assignor or any of its employees, agents, and representatives in connection with the foregoing actions.

*[Signatures on following page]*

85349218.4

PATENT
REEL: 023973 FRAME: 0786

IN WITNESS WHEREOF, the Parties have executed this Assignment on the date first written above.

David R. Hall

SCHLUMBERGER TECHNOLOGY CORPORATION

By:

Name: RC LEDEBOER.

Title: ATTORNEY IN FACT

## SCHEDULE A

| Ref. No. | Docket | Country | Status | Assignee (USPTO) | Title |
|---|---|---|---|---|---|
| 5,396,965 | 85.0001 | US | Expired | DAVID R. HALL | Down-hole Mud Actuated Hammer |
| 10/633,889 | 85.0002-2 | US | Abandoned | DAVID R. HALL | Pressurized Battery For High-Temperature, High-Pressure Environment |
| 10/982,478 | 85.0005 | US | Abandoned | DAVID R. HALL | Method for Distributing Electrical Power to Downhole Tools |
| 10/931,864 | 85.0007 | US | Abandoned | DAVID R. HALL | High-Speed, Downhole, Seismic Measurement System |
| 6,390,181 | 85.0014 | US | Granted | DAVID R. HALL | Densely Finned Tungsten Carbide and Polycrystalline Diamond Cooling Module |
| 7380841 | 85.0021 | US | Granted | DAVID R. HALL | High pressure connection |
| 7586191 | 85.0025 | US | Granted | DAVID R. HALL | Integrated circuit apparatus with heat spreader |
| 7291028 | 85.0029 | US | Granted | DAVID R. HALL | Actuated electric connection |
| 7,482,945 | 85.0030-1 | US | Granted | DAVID R. HALL | Apparatus for interfacing with a transmission path |
| 7298286 | 85.0030 | US | Granted | DAVID R. HALL | Apparatus for interfacing with a transmission path |
| 7270199 | 85.0033 | US | Granted | DAVID R. HALL | Cutting element with a non-shear stress relieving substrate interface |
| 6733087 | 85.0037 | US | 8th-yr-fee due 11/15/2011 | DAVID R. HALL | Pick for disintegrating natural and man-made materials |
| US06/043125 | 85.0045 | PCT | Expired | DAVID R. HALL | Drill bit assembly |
| US07/64539 | 85.0051 | PCT | Expired | DAVID R. HALL | |
| US06/43107 | 85.0053 | PCT | Expired | DAVID R. HALL | |
| 7350565 | 85.0060 | US | Granted | DAVID R. HALL | Self-expandable cylinder in a downhole tool |

PATENT
REEL: 023973 FRAME: 0788

| 11381709 | 85.0064 | US | Pending | DAVID R. HALL | A Rigid Composite Structure with a Superhard Interior Surface |
|---|---|---|---|---|---|
| 7598886 | 85.0067 | US | Granted | DAVID R. HALL | System and method for wirelessly communicating with a downhole drill string |
| 7503606 | 85.0073 | US | Granted | DAVID R. HALL | Lifting assembly |
| 7488194 | 85.0074 | US | Granted | DAVID R. HALL | Downhole data and/or power transmission system |
| 11424806 | 85.0076 | US | Pending | DAVID R. HALL | An Attack Tool for Degrading Materials |
| 7469972 | 85.0077 | US | Granted | DAVID R. HALL | Wear Resistant Tool |
| 7464993 | 85.0084 | US | Granted | DAVID R. HALL | Attack tool |
| 7384105 | 85.0085 | US | Granted | DAVID R. HALL | Attack tool |
| 7338135 | 85.0086 | US | Granted | DAVID R. HALL | Holder for a degradation assembly |
| 7419224 | 85.0087 | US | Granted | DAVID R. HALL | Sleeve in a degradation assembly |
| 7413256 | 85.0088 | US | Granted | DAVID R. HALL | Washer for a degradation assembly |
| 7445294 | 85.0089 | US | Granted | DAVID R. HALL | Attack tool |
| 11/927,917 | 85.0090-1 | US | Pending | DAVID R. HALL | Shank for an Attack Tool |
| 7320505 | 85.0090 | US | Granted | DAVID R. HALL | Attack tool |
| 7410221 | 85.0101 | US | Granted | DAVID R. HALL | Retainer sleeve in a degradation assembly |
| 11553338 | 85.0102 | US | Pending | DAVID R. HALL | Superhard Insert with an Interface |
| 7527105 | 85.0104 | US | Granted | DAVID R. HALL | Power and/or data connection in a downhole component |
| 11621183 | 85.0113 | US | Pending | DAVID R. HALL | Tool String Direct Electrical Connection |
| 7353893 | 85.0114 | US | Granted | DAVID R. HALL | Tool with a large volume of a superhard material |
| 7,469,756 | 85.0114-1 | US | Granted | DAVID R. HALL | Tool with a large volume of a superhard material |
| 7347292 | 85.0115 | US | Granted | DAVID R. HALL | Braze material for an attack tool |
| 11679727 | 85.0116 | US | Pending | DAVID R. HALL | Method of Manufacturing Downhole Tool String Components |

**PATENT**
**REEL: 023973 FRAME: 0789**

| 7873780.6 | 85.0125 | EU | pending | DAVID R. HALL | Thick Pointed Superhard Material |
|---|---|---|---|---|---|
| 11673634 | 85.0125 | US | Pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 200780037792.8 | 85.0125 | CN | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 2009/00926 | 85.0125 | ZA | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| PCT/US07/75670 | 85.0125 | PCT | expired | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/625,728 | 85.0125-1 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/625,908 | 85.0125-2 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/627,009 | 85.0125-3 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 7568770 | 85.0132 | US | Granted | DAVID R. HALL | Pick assembly |
| 7404725 | 85.0134 | US | Granted | DAVID R. HALL | Wiper for tool string direct electrical connection |
| 7462051 | 85.0134-1 | US | Granted | DAVID R. HALL | Wiper for tool string direct electrical connection |
| 7396086 | 85.0138 | US | Granted | DAVID R. HALL | Pick assembly |
| 7588102 | 85.0139 | US | Granted | DAVID R. HALL | High impact resistant tool |
| D554162 | 85.0140 | US | Granted | DAVID R. HALL | Diamond enhanced cutting element |
| 11734675 | 85.0141 | US | Pending | DAVID R. HALL | High Impact Shearing Element |
| 7401863 | 85.0142 | US | Granted | DAVID R. HALL | Press-fit pick |
| 7572134 | 85.0143 | US | Granted | DAVID R. HALL | Centering assembly for an electric downhole connection |
| 11749039 | 85.0145 | US | Pending | DAVID R. HALL | Spring Loaded Pick |
| 7469971 | 85.0147 | US | Granted | DAVID R. HALL | Lubricated pick |
| 7475948 | 85.0148 | US | Granted | DAVID R. HALL | Pick with a bearing |
| 11747341 | 85.0149 | US | Pending | DAVID R. HALL | Diamond Nozzle |
| 7594703 | 85.0150 | US | Granted | DAVID R. HALL | Pick with a reentrant |
| 11773561 | 85.0156 | US | Pending | DAVID R. HALL | Energy Storage in an Elastic Vessel |
| 12/556,488 | 85.0157-1 | US | Pending | DAVID R. HALL | Externally guided and directed field induction resistivity tool |
| 12/395,249 | 85.0159-1 | US | Pending | DAVID R. HALL | Jack element with a stop-off |
| 11761730 | 85.0161 | US | Pending | DAVID R. HALL | Data and/or PowerSwivel |

PATENT

REEL: 023973 FRAME: 0790

| | | | | | |
|---|---|---|---|---|---|
| 7571782 | 85.0163 | US | Granted | DAVID R. HALL | Stiffened blade for shear-type drill bit |
| 11766975 | 85.0167 | US | Pending | DAVID R. HALL | Rotary Drag Bit with Pointed Cutting Elements |
| 11828848 | 85.0169 | US | Pending | DAVID R. HALL | Borehole Liner |
| 11774227 | 85.0171 | US | Pending | DAVID R. HALL | Carbide Stem Press Fit into a Steel Body of A Pick |
| 11766903 | 85.0173 | US | Pending | DAVID R. HALL | Attack Tool with an Interruption |
| 11773271 | 85.0174 | US | Pending | DAVID R. HALL | Tapered Bore in a Pick |
| 11829577 | 85.0179 | US | Pending | DAVID R. HALL | Pointed Diamond Working Ends on a Shear Bit |
| 11829761 | 85.0183 | US | Pending | DAVID R. HALL | Pick Shank in Axial Tension |
| 7455117 | 85.0185 | US | Granted | DAVID R. HALL | Downhole winding tool |
| 11844662 | 85.0188 | US | Pending | DAVID R. HALL | Pick Assembly |
| 7600823 | 85.0194 | US | Granted | DAVID R. HALL | Pick assembly |
| D556137 | 85.0195 | US | Granted | DAVID R. HALL | Pick Bolster |
| D581952 | 85.0196 | US | Granted | DAVID R. HALL | Pick |
| 11851582 | 85.0198 | US | Pending | DAVID R. HALL | Pick with Carbide Cap |
| 12/559,731 | 85.0199-1 | US | Pending | DAVID R. HALL | Indenting Member for a Drill Bit |
| 11861641 | 85.0202 | US | Pending | DAVID R. HALL | Downhole Drill Bit |
| 11871722 | 85.0205 | US | Pending | DAVID R. HALL | Hollow Pick Shank |
| 11871835 | 85.0208 | US | Pending | DAVID R. HALL | Non-rotating Pick with a Pressed in Carbide Segment |
| 7413258 | 85.0209 | US | Granted | DAVID R. HALL | Hollow pick shank |
| 11928471 | 85.0211 | US | Pending | DAVID R. HALL | Tool Holder Sleeve |
| 11947644 | 85.0215 | US | Pending | DAVID R. HALL | Shank Assembly |
| 11953424 | 85.0220 | US | Pending | DAVID R. HALL | Holder Assembly |
| 11971965 | 85.0222 | US | Pending | DAVID R. HALL | Pick with an Interlocked Bolster |
| 11962497 | 85.0223 | US | Pending | DAVID R. HALL | Retention for Holder Shank |
| 12020924 | 85.0227 | US | Pending | DAVID R. HALL | Shank Assembly with a Tensioned Element |
| 12021019 | 85.0229 | US | Pending | DAVID R. HALL | Impact Tool |
| 12021051 | 85.0232 | US | Pending | DAVID R. HALL | Impact Tool |
| 29304177 | 85.0238 | US | Pending | DAVID R. HALL | Drill Bit |
| 12051586 | 85.0245 | US | Pending | DAVID R. HALL | Degradation Assembly |
| 12041880 | 85.0247 | US | Pending | DAVID R. HALL | Attack Tool |
| 12051689 | 85.0249 | US | Pending | DAVID R. HALL | Degradation |

PATENT
REEL: 023973 FRAME: 0791

| | | | | | Assembly |
|---|---|---|---|---|---|
| 12051738 | 85.0250 | US | Pending | DAVID R. HALL | Degradation Assembly |
| 12099038 | 85.0252 | US | Pending | DAVID R. HALL | Method of Forming a Workpiece |
| 12057597 | 85.0253 | US | Pending | DAVID R. HALL | Drill Bit |
| 12112743 | 85.0256 | US | Pending | DAVID R. HALL | Locking fixture for a degradation assembly |
| 12112099 | 85.0259 | US | Pending | DAVID R. HALL | Layered polycrystalline diamond |
| 12112815 | 85.0270 | US | Pending | DAVID R. HALL | Locking fixture |
| 12178467 | 85.0272 | US | Pending | DAVID R. HALL | Drill Bit Porting System |
| 12135595 | 85.0273 | US | Pending | DAVID R. HALL | Retention System |
| 12135654 | 85.0275 | US | Pending | DAVID R. HALL | Retention System |
| 12135714 | 85.0276 | US | Pending | DAVID R. HALL | Retention System |
| 12146665 | 85.0277 | US | Pending | DAVID R. HALL | High-impact Resistant Tool |
| US08/69231 | 85.0279 | PCT | expired | DAVID R. HALL | Wear Resistant Tool |
| 7533738 | 85.0280 | US | Granted | DAVID R. HALL | Insert in a downhole drill bit |
| 12169345 | 85.0281 | US | Pending | DAVID R. HALL | Retention for an Insert |
| 12177556 | 85.0282 | US | Pending | DAVID R. HALL | Degradation assembly shield |
| 12177599 | 85.0283 | US | Pending | DAVID R. HALL | Shield of a Degradation Assembly |
| 12177637 | 85.0284 | US | Pending | DAVID R. HALL | Degradation Assembly Shield |
| 7628233 | 85.0285 | US | Granted | DAVID R. HALL | Carbide Bolster |
| 12200786 | 85.0286 | US | Pending | DAVID R. HALL | Braze Thickness Control |
| 12200810 | 85.0287 | US | Pending | DAVID R. HALL | Braze Thickness Control |
| 12366706 | 85.0308 | US | Pending | DAVID R. HALL | Thermally Stable Pointed Diamond with Increased Impact Resistance |
| 12372302 | 85.0309 | US | Pending | DAVID R. HALL | Chamfered Pointed Enhanced Diamond Insert |
| 12390353 | 85.0311 | US | Pending | DAVID R. HALL | Inductive Power Coupler |
| 61/164,770 | 85.0319 | US | Pending | DAVID R. HALL | TSP Segments Integrated into a Cutting Element |
| 12/424,815 | 85.0321 | US | Pending | DAVID R. HALL | Seal with Rigid Element for Degradation |

PATENT
REEL: 023973 FRAME: 0792

| Ref. No. | Docket | Country | Status | Assignee (USPTO) | Title |
|---|---|---|---|---|---|
| | | | | | Assembly |
| 12428531 | 85.0324 | US | Pending | DAVID R. HALL | Manually Rotatable Tool |
| 12428541 | 85.0325 | US | Pending | DAVID R. HALL | Manually Rotatable Tool |
| 12/491,848 | 85.0331 | US | Pending | DAVID R. HALL | Resilient Pick Shank |
| 12491897 | 85.0332 | US | Pending | DAVID R. HALL | Resilient Pick Shank |
| 12492804 | 85.0333 | US | Pending | DAVID R. HALL | Bonded Assembly having Low Residual Stress |
| 12493013 | 85.0334 | US | Pending | DAVID R. HALL | Dense Diamond Body |
| 12494802 | 85.0335 | US | Pending | DAVID R. HALL | Downhole Lubrication System |
| 12494888 | 85.0336 | US | Pending | DAVID R. HALL | Downhole Lubrication System |
| 12/614,614 | 85.0349 | US | Pending | DAVID R. HALL | Test Fixture that Positions a Cutting Element at a Positive Rake Angle |
| 12/619,305 | 85.0350 | US | Pending | DAVID R. HALL | A Cutting Element Attached to a Downhole Fixed Bladed Bit at a Positive Rake |
| 12/616,377 | 85.0352 | US | Pending | DAVID R. HALL | A Fixed Bladed Bit that Shifts Weight between an Indentor and Cutting Elements |
| 12/619,423 | 85.0353 | US | Pending | DAVID R. HALL | Method for Drilling with a Fixed Bladed Bit |
| 12/619,466 | 85.0354 | US | Pending | DAVID R. HALL | Cutting Element with Low Metal Concentration |
| 12536695 | 85.0250-1 | US | Pending | DAVID R. HALL | Degradation Assembly |
| Ref. No. | Docket | Country | Status | Assignee (USPTO) | Title |
| 5,396,965 | 85.0001 | US | Expired | DAVID R. HALL | Down-hole Mud Actuated Hammer |
| 10/633,889 | 85.0002-2 | US | Abandoned | DAVID R. HALL | Pressurized Battery For High-Temperature, High-Pressure Environment |
| 10/982,478 | 85.0005 | US | Abandoned | DAVID R. HALL | Method for Distributing Electrical Power to Downhole Tools |
| 10/931,864 | 85.0007 | US | Abandoned | DAVID R. HALL | High-Speed, |

PATENT

REEL: 023973 FRAME: 0793

| | | | | | Downhole, Seismic Measurement System |
|---|---|---|---|---|---|
| 6,390,181 | 85.0014 | US | Granted | DAVID R. HALL | Densely Finned Tungsten Carbide and Polycrystalline Diamond Cooling Module |
| 7380841 | 85.0021 | US | Granted | DAVID R. HALL | High pressure connection |
| 7586191 | 85.0025 | US | Granted | DAVID R. HALL | Integrated circuit apparatus with heat spreader |
| 7291028 | 85.0029 | US | Granted | DAVID R. HALL | Actuated electric connection |
| 7,482,945 | 85.0030-1 | US | Granted | DAVID R. HALL | Apparatus for interfacing with a transmission path |
| 7298286 | 85.0030 | US | Granted | DAVID R. HALL | Apparatus for interfacing with a transmission path |
| 7270199 | 85.0033 | US | Granted | DAVID R. HALL | Cutting element with a non-shear stress relieving substrate interface |
| 6733087 | 85.0037 | US | 8th-yr-fee due 11/15/2011 | DAVID R. HALL | Pick for disintegrating natural and man-made materials |
| US06/043125 | 85.0045 | PCT | Expired | DAVID R. HALL | Drill bit assembly |
| US07/64539 | 85.0051 | PCT | Expired | DAVID R. HALL | |
| US06/43107 | 85.0053 | PCT | Expired | DAVID R. HALL | |
| 7350565 | 85.0060 | US | Granted | DAVID R. HALL | Self-expandable cylinder in a downhole tool |
| 11381709 | 85.0064 | US | Pending | DAVID R. HALL | A Rigid Composite Structure with a Superhard Interior Surface |
| 7598886 | 85.0067 | US | Granted | DAVID R. HALL | System and method for wirelessly communicating with a downhole drill string |
| 7503606 | 85.0073 | US | Granted | DAVID R. HALL | Lifting assembly |
| 7488194 | 85.0074 | US | Granted | DAVID R. HALL | Downhole data and/or power transmission system |
| 11424806 | 85.0076 | US | Pending | DAVID R. HALL | An Attack Tool for Degrading Materials |
| 7469972 | 85.0077 | US | Granted | DAVID R. HALL | Wear Resistant Tool |
| 7464993 | 85.0084 | US | Granted | DAVID R. HALL | Attack tool |
| 7384105 | 85.0085 | US | Granted | DAVID R. HALL | Attack tool |
| 7338135 | 85.0086 | US | Granted | DAVID R. HALL | Holder for a degradation assembly |

PATENT

REEL: 023973 FRAME: 0794

| | | | | | |
|---|---|---|---|---|---|
| 7419224 | 85.0087 | US | Granted | DAVID R. HALL | Sleeve in a degradation assembly |
| 7413256 | 85.0088 | US | Granted | DAVID R. HALL | Washer for a degradation assembly |
| 7445294 | 85.0089 | US | Granted | DAVID R. HALL | Attack tool |
| 11/927,917 | 85.0090-1 | US | Pending | DAVID R. HALL | Shank for an Attack Tool |
| 7320505 | 85.0090 | US | Granted | DAVID R. HALL | Attack tool |
| 7410221 | 85.0101 | US | Granted | DAVID R. HALL | Retainer sleeve in a degradation assembly |
| 11553338 | 85.0102 | US | Pending | DAVID R. HALL | Superhard Insert with an Interface |
| 7527105 | 85.0104 | US | Granted | DAVID R. HALL | Power and/or data connection in a downhole component |
| 11621183 | 85.0113 | US | Pending | DAVID R. HALL | Tool String Direct Electrical Connection |
| 7353893 | 85.0114 | US | Granted | DAVID R. HALL | Tool with a large volume of a superhard material |
| 7,469,756 | 85.0114-1 | US | Granted | DAVID R. HALL | Tool with a large volume of a superhard material |
| 7347292 | 85.0115 | US | Granted | DAVID R. HALL | Braze material for an attack tool |
| 11679727 | 85.0116 | US | Pending | DAVID R. HALL | Method of Manufacturing Downhole Tool String Components |
| 7873780.6 | 85.0125 | EU | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 11673634 | 85.0125 | US | Pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 200780037792.8 | 85.0125 | CN | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 2009/00926 | 85.0125 | ZA | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| PCT/US07/75670 | 85.0125 | PCT | expired | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/625,728 | 85.0125-1 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/625,908 | 85.0125-2 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 12/627,009 | 85.0125-3 | US | pending | DAVID R. HALL | Thick Pointed Superhard Material |
| 7568770 | 85.0132 | US | Granted | DAVID R. HALL | Pick assembly |
| 7404725 | 85.0134 | US | Granted | DAVID R. HALL | Wiper for tool string direct electrical connection |
| 7462051 | 85.0134-1 | US | Granted | DAVID R. HALL | Wiper for tool string direct electrical connection |

**PATENT
REEL: 023973 FRAME: 0795**

| | | | | | |
|---|---|---|---|---|---|
| 7396086 | 85.0138 | US | Granted | DAVID R. HALL | Pick assembly |
| 7588102 | 85.0139 | US | Granted | DAVID R. HALL | High impact resistant tool |
| D554162 | 85.0140 | US | Granted | DAVID R. HALL | Diamond enhanced cutting element |
| 11734675 | 85.0141 | US | Pending | DAVID R. HALL | High Impact Shearing Element |
| 7401863 | 85.0142 | US | Granted | DAVID R. HALL | Press-fit pick |
| 7572134 | 85.0143 | US | Granted | DAVID R. HALL | Centering assembly for an electric downhole connection |
| 11749039 | 85.0145 | US | Pending | DAVID R. HALL | Spring Loaded Pick |
| 7469971 | 85.0147 | US | Granted | DAVID R. HALL | Lubricated pick |
| 7475948 | 85.0148 | US | Granted | DAVID R. HALL | Pick with a bearing |
| 11747341 | 85.0149 | US | Pending | DAVID R. HALL | Diamond Nozzle |
| 7594703 | 85.0150 | US | Granted | DAVID R. HALL | Pick with a reentrant |
| 11773561 | 85.0156 | US | Pending | DAVID R. HALL | Energy Storage in an Elastic Vessel |
| 12/556,488 | 85.0157-1 | US | Pending | DAVID R. HALL | Externally guided and directed field induction resistivity tool |
| 12/395,249 | 85.0159-1 | US | Pending | DAVID R. HALL | Jack element with a stop-off |
| 11761730 | 85.0161 | US | Pending | DAVID R. HALL | Data and/or PowerSwivel |
| 7571782 | 85.0163 | US | Granted | DAVID R. HALL | Stiffened blade for shear-type drill bit |
| 11766975 | 85.0167 | US | Pending | DAVID R. HALL | Rotary Drag Bit with Pointed Cutting Elements |
| 11828848 | 85.0169 | US | Pending | DAVID R. HALL | Borehole Liner |
| 11774227 | 85.0171 | US | Pending | DAVID R. HALL | Carbide Stem Press Fit into a Steel Body of A Pick |
| 11766903 | 85.0173 | US | Pending | DAVID R. HALL | Attack Tool with an Interruption |
| 11773271 | 85.0174 | US | Pending | DAVID R. HALL | Tapered Bore in a Pick |
| 11829577 | 85.0179 | US | Pending | DAVID R. HALL | Pointed Diamond Working Ends on a Shear Bit |
| 11829761 | 85.0183 | US | Pending | DAVID R. HALL | Pick Shank in Axial Tension |
| 7455117 | 85.0185 | US | Granted | DAVID R. HALL | Downhole winding tool |
| 11844662 | 85.0188 | US | Pending | DAVID R. HALL | Pick Assembly |
| 7600823 | 85.0194 | US | Granted | DAVID R. HALL | Pick assembly |
| D556137 | 85.0195 | US | Granted | DAVID R. HALL | Pick Bolster |
| D581952 | 85.0196 | US | Granted | DAVID R. HALL | Pick |
| 11851582 | 85.0198 | US | Pending | DAVID R. HALL | Pick with Carbide Cap |
| 12/559,731 | 85.0199-1 | US | Pending | DAVID R. HALL | Indenting Member for |

Schedule A to Hall IP Assignment

A-9

| | | | | | a Drill Bit |
|---|---|---|---|---|---|
| 11861641 | 85.0202 | US | Pending | DAVID R. HALL | Downhole Drill Bit |
| 11871722 | 85.0205 | US | Pending | DAVID R. HALL | Hollow Pick Shank |
| 11871835 | 85.0208 | US | Pending | DAVID R. HALL | Non-rotating Pick with a Pressed in Carbide Segment |
| 7413258 | 85.0209 | US | Granted | DAVID R. HALL | Hollow pick shank |
| 11928471 | 85.0211 | US | Pending | DAVID R. HALL | Tool Holder Sleeve |
| 11947644 | 85.0215 | US | Pending | DAVID R. HALL | Shank Assembly |
| 11953424 | 85.0220 | US | Pending | DAVID R. HALL | Holder Assembly |
| 11971965 | 85.0222 | US | Pending | DAVID R. HALL | Pick with an Interlocked Bolster |
| 11962497 | 85.0223 | US | Pending | DAVID R. HALL | Retention for Holder Shank |
| 12020924 | 85.0227 | US | Pending | DAVID R. HALL | Shank Assembly with a Tensioned Element |
| 12021019 | 85.0229 | US | Pending | DAVID R. HALL | Impact Tool |
| 12021051 | 85.0232 | US | Pending | DAVID R. HALL | Impact Tool |
| 29304177 | 85.0238 | US | Pending | DAVID R. HALL | Drill Bit |
| 12051586 | 85.0245 | US | Pending | DAVID R. HALL | Degradation Assembly |
| 12041880 | 85.0247 | US | Pending | DAVID R. HALL | Attack Tool |
| 12051689 | 85.0249 | US | Pending | DAVID R. HALL | Degradation Assembly |
| 12051738 | 85.0250 | US | Pending | DAVID R. HALL | Degradation Assembly |
| 12099038 | 85.0252 | US | Pending | DAVID R. HALL | Method of Forming a Workpiece |
| 12057597 | 85.0253 | US | Pending | DAVID R. HALL | Drill Bit |
| 12112743 | 85.0256 | US | Pending | DAVID R. HALL | Locking fixture for a degradation assembly |
| 12112099 | 85.0259 | US | Pending | DAVID R. HALL | Layered polycrystalline diamond |
| 12112815 | 85.0270 | US | Pending | DAVID R. HALL | Locking fixture |
| 12178467 | 85.0272 | US | Pending | DAVID R. HALL | Drill Bit Porting System |
| 12135595 | 85.0273 | US | Pending | DAVID R. HALL | Retention System |
| 12135654 | 85.0275 | US | Pending | DAVID R. HALL | Retention System |
| 12135714 | 85.0276 | US | Pending | DAVID R. HALL | Retention System |
| 12146665 | 85.0277 | US | Pending | DAVID R. HALL | High-impact Resistant Tool |
| US08/69231 | 85.0279 | PCT | expired | DAVID R. HALL | Wear Resistant Tool |
| 7533738 | 85.0280 | US | Granted | DAVID R. HALL | Insert in a downhole drill bit |
| 12169345 | 85.0281 | US | Pending | DAVID R. HALL | Retention for an Insert |
| 12177556 | 85.0282 | US | Pending | DAVID R. HALL | Degradation assembly shield |
| 12177599 | 85.0283 | US | Pending | DAVID R. HALL | Shield of a Degradation Assembly |

**PATENT**
**REEL: 023973 FRAME: 0797**

| 12177637 | 85.0284 | US | Pending | DAVID R. HALL | Degradation Assembly Shield |
|---|---|---|---|---|---|
| 7628233 | 85.0285 | US | Granted | DAVID R. HALL | Carbide Bolster |
| 12200786 | 85.0286 | US | Pending | DAVID R. HALL | Braze Thickness Control |
| 12200810 | 85.0287 | US | Pending | DAVID R. HALL | Braze Thickness Control |
| 12366706 | 85.0308 | US | Pending | DAVID R. HALL | Thermally Stable Pointed Diamond with Increased Impact Resistance |
| 12372302 | 85.0309 | US | Pending | DAVID R. HALL | Chamfered Pointed Enhanced Diamond Insert |
| 12390353 | 85.0311 | US | Pending | DAVID R. HALL | Inductive Power Coupler |
| 61/164,770 | 85.0319 | US | Pending | DAVID R. HALL | TSP Segments Integrated into a Cutting Element |
| 12/424,815 | 85.0321 | US | Pending | DAVID R. HALL | Seal with Rigid Element for Degradation Assembly |
| 12428531 | 85.0324 | US | Pending | DAVID R. HALL | Manually Rotatable Tool |
| 12428541 | 85.0325 | US | Pending | DAVID R. HALL | Manually Rotatable Tool |
| 12/491,848 | 85.0331 | US | Pending | DAVID R. HALL | Resilient Pick Shank |
| 12491897 | 85.0332 | US | Pending | DAVID R. HALL | Resilient Pick Shank |
| 12492804 | 85.0333 | US | Pending | DAVID R. HALL | Bonded Assembly having Low Residual Stress |
| 12493013 | 85.0334 | US | Pending | DAVID R. HALL | Dense Diamond Body |
| 12494802 | 85.0335 | US | Pending | DAVID R. HALL | Downhole Lubrication System |
| 12494888 | 85.0336 | US | Pending | DAVID R. HALL | Downhole Lubrication System |
| 12/614,614 | 85.0349 | US | Pending | DAVID R. HALL | Test Fixture that Positions a Cutting Element at a Positive Rake Angle |
| 12/619,305 | 85.0350 | US | Pending | DAVID R. HALL | A Cutting Element Attached to a Downhole Fixed Bladed Bit at a Positive Rake |
| 12/616,377 | 85.0352 | US | Pending | DAVID R. HALL | A Fixed Bladed Bit that Shifts Weight between an Indentor and Cutting Elements |
| 12/619,423 | 85.0353 | US | Pending | DAVID R. HALL | Method for Drilling with a Fixed Bladed Bit |
| 12/619,466 | 85.0354 | US | Pending | DAVID R. HALL | Cutting Element with |

PATENT

REEL: 023973 FRAME: 0798

| | | | | | Low Metal Concentration |
|---|---|---|---|---|---|
| 12536695 | 85.0250-1 | US | Pending | DAVID R. HALL | Degradation Assembly |

EXHIBIT F



US007384105B2

(12) **United States Patent**  (10) **Patent No.:**    **US 7,384,105 B2**

Hall et al.  (45) **Date of Patent:**    **Jun. 10, 2008**

(54) **ATTACK TOOL**

(76) Inventors: **David R. Hall**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606; **Ronald Crockett**, 2185 S. Larson Pkwy., Provo, UT (US) 84606; **Jeff Jepson**, 2185 S. Larson Pkwy., Provo, UT (US) 84606

( * ) Notice:  Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **11/463,998**

(22) Filed:  **Aug. 11, 2006**

(65)  **Prior Publication Data**

US 2008/0036273 A1  Feb. 14, 2008

**Related U.S. Application Data**

(63) Continuation-in-part of application No. 11/463,990, filed on Aug. 11, 2006, now Pat. No. 7,320,505, which is a continuation-in-part of application No. 11/463,975, filed on Aug. 11, 2006, which is a continuation-in-part of application No. 11/463,962, filed on Aug. 11, 2006.

(51) **Int. Cl.**
    *E21C 35/19*     (2006.01)
(52) **U.S. Cl.** ...................................... **299/111**; 299/113
(58) **Field of Classification Search** ................ 299/111, 299/113
    See application file for complete search history.

(56)  **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,004,315 A | 6/1935 | Fean |
| 2,124,438 A | 7/1938 | Struk |
| 3,254,392 A | 6/1966 | Novkov |
| 3,746,396 A | 7/1973 | Radd |
| 3,807,804 A | 4/1974 | Kniff |
| 3,932,952 A | 1/1976 | Helton |
| 3,945,681 A | 3/1976 | White |

| | | | |
|---|---|---|---|
| 4,005,914 A | 2/1977 | Newman |
| 4,006,936 A | 2/1977 | Crabiel |
| 4,098,362 A | 7/1978 | Bonnice |
| 4,109,737 A | 8/1978 | Bovenkerk |
| 4,156,329 A | 5/1979 | Daniels |
| 4,199,035 A | 4/1980 | Thompson |
| 4,201,421 A | 5/1980 | Den Besten |
| 4,268,089 A | 5/1981 | Spence |
| 4,277,106 A | 7/1981 | Sahley |
| 4,439,250 A | 3/1984 | Acharya |
| 4,465,221 A | 8/1984 | Acharya |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 295151 A | * 12/1988 |

OTHER PUBLICATIONS

Kennametal Inc. Catalog entitled "Construction Tools", 1997 pp. 1-20.*

*Primary Examiner*—John Kreck
(74) *Attorney, Agent, or Firm*—Tyson J. Wilde

(57)  **ABSTRACT**

In one aspect of the invention, an attack tool is disclosed which has a wear-resistant base suitable for attachment to a driving mechanism, a first cemented metal carbide segment brazed to the base at a first interface, and a second metal carbide segment brazed to the first carbide segment at a second interface opposite the base. The attack tool also having a braze material disposed in the second interface with 30 to 62 weight percent of palladium.

**19 Claims, 17 Drawing Sheets**



U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 4,484,644 | A | 11/1984 | Cook |
| 4,484,783 | A | 11/1984 | Emmerich |
| 4,489,986 | A | 12/1984 | Dziak |
| 4,660,890 | A | 4/1987 | Mills |
| 4,678,237 | A | 7/1987 | Collin |
| 4,682,987 | A | 7/1987 | Brady |
| 4,684,176 | A | 8/1987 | Den Besten |
| 4,688,656 | A | 8/1987 | Elfgen |
| 4,725,098 | A | 2/1988 | Beach |
| 4,728,153 | A | 3/1988 | Ojanen |
| 4,729,603 | A | 3/1988 | Elfgen |
| 4,765,686 | A | 8/1988 | Adams |
| 4,765,687 | A | 8/1988 | Parrott |
| 4,776,862 | A | 10/1988 | Wiand |
| 4,836,614 | A | 6/1989 | Ojanen |
| 4,850,649 | A | 7/1989 | Beach |
| 4,880,154 | A | 11/1989 | Tank |
| 4,921,310 | A | 5/1990 | Hedlund |
| 4,932,723 | A | 6/1990 | Mills |
| 4,940,288 | A | 7/1990 | Stiffler |
| 4,944,559 | A | 7/1990 | Sionnet |
| 4,951,762 | A | 8/1990 | Lundell |
| 5,007,685 | A | 4/1991 | Beach |
| 5,011,515 | A | 4/1991 | Frushour |
| 5,112,165 | A | 5/1992 | Hedlund |
| 5,141,289 | A | 8/1992 | Stiffler |
| 5,154,245 | A | 10/1992 | Waldenstrom |
| 5,186,892 | A | 2/1993 | Pope |
| 5,251,964 | A | * 10/1993 | Ojanen ..................... 299/104 |
| 5,303,984 | A | 4/1994 | Ojanen |
| 5,332,348 | A | 7/1994 | Lemelson |
| 5,415,462 | A | 5/1995 | Massa |
| 5,417,475 | A | 5/1995 | Graham |
| 5,447,208 | A | 9/1995 | Lund |
| 5,503,463 | A | 4/1996 | Ojanen |
| 5,535,839 | A | 7/1996 | Brady |
| 5,542,993 | A | 8/1996 | Rabinkin |
| 5,653,300 | A | 8/1997 | Lund |
| 5,720,528 | A | 2/1998 | Ritchey |
| 5,725,283 | A | 3/1998 | O'Neill |
| 5,730,502 | A | 3/1998 | Montgemery |
| 5,738,698 | A | 4/1998 | Kapoor |
| 5,823,632 | A | 10/1998 | Burkett |
| 5,837,071 | A | 11/1998 | Anderson |
| 5,845,547 | A | 12/1998 | Sollami |
| 5,875,862 | A | 3/1999 | Jurewicz |
| 5,884,979 | A | 3/1999 | Latham |
| 5,934,542 | A | 8/1999 | Nakamura |
| 5,935,718 | A | 8/1999 | Demo |
| 5,944,129 | A | 8/1999 | Jenson |
| 5,967,250 | A | 10/1999 | Lund |
| 5,992,405 | A | 11/1999 | Sollami |
| 6,006,846 | A | 12/1999 | Tibbitts |
| 6,019,434 | A | 2/2000 | Emmerich |
| 6,044,920 | A | 4/2000 | Massa |
| 6,051,079 | A | 4/2000 | Andersson |
| 6,056,911 | A | 5/2000 | Griffin |
| 6,065,552 | A | 5/2000 | Scott |
| 6,113,195 | A | 9/2000 | Mercier |
| 6,170,917 | B1 | 1/2001 | Heinrich |
| 6,193,770 | B1 | 2/2001 | Sung |
| 6,196,636 | B1 | 3/2001 | Mills |
| 6,196,910 | B1 | 3/2001 | Johnson |
| 6,199,956 | B1 | 3/2001 | Kammerer |
| 6,216,805 | B1 | 4/2001 | Lays |
| 6,270,165 | B1 | 8/2001 | Peay |
| 6,341,823 | B1 | 1/2002 | Sollami |
| 6,354,771 | B1 | 3/2002 | Bauschulte |
| 6,357,832 | B1 | 3/2002 | Sollami |
| 6,364,420 | B1 | 4/2002 | Sollami |
| 6,371,567 | B1 | 4/2002 | Sollami |
| 6,375,272 | B1 | 4/2002 | Ojanen |
| 6,419,278 | B1 | 7/2002 | Cunningham |
| 6,478,383 | B1 | * 11/2002 | Ojanen et al. .............. 299/104 |
| 6,481,803 | B2 | 11/2002 | Ritchey |
| 6,499,547 | B2 | 12/2002 | Scott |
| 6,508,516 | B1 | 1/2003 | Kammerer |
| 6,517,902 | B2 | 2/2003 | Drake |
| 6,585,326 | B2 | 7/2003 | Sollami |
| 6,644,755 | B1 | 11/2003 | Kammerer |
| 6,685,273 | B1 | 2/2004 | Sollami |
| 6,692,083 | B2 | 2/2004 | Latham |
| 6,702,393 | B2 | 3/2004 | Mercier |
| 6,709,065 | B2 | 3/2004 | Peay |
| 6,719,074 | B2 | 4/2004 | Tsuda |
| 6,733,087 | B2 | 5/2004 | Hall |
| 6,739,327 | B2 | 5/2004 | Sollami |
| 6,758,530 | B2 | 7/2004 | Sollami |
| 6,786,557 | B2 | 9/2004 | Montgomery |
| 6,824,225 | B2 | 11/2004 | Stiffler |
| 6,851,758 | B2 | 2/2005 | Beach |
| 6,854,810 | B2 | 2/2005 | Montgomery |
| 6,861,137 | B2 | 3/2005 | Griffin |
| 6,889,890 | B2 | 5/2005 | Yamazaki |
| 6,962,395 | B2 | 11/2005 | Mouthaan |
| 6,966,611 | B1 | 11/2005 | Sollami |
| 6,994,404 | B1 | 2/2006 | Sollami |
| 7,204,560 | B2 | 4/2007 | Mercier |
| 2002/0070602 | A1 | 6/2002 | Sollami |
| 2002/0074851 | A1 | 6/2002 | Montgomery |
| 2002/0153175 | A1 | 10/2002 | Ojanen |
| 2002/0175555 | A1 | 11/2002 | Mercier |
| 2003/0137185 | A1 | 7/2003 | Sollami |
| 2003/0140350 | A1 | 7/2003 | Noro |
| 2003/0141753 | A1 | 7/2003 | Peay |
| 2003/0209366 | A1 | * 11/2003 | McAlvain ................... 175/427 |
| 2003/0230926 | A1 | 12/2003 | Mondy |
| 2003/0234280 | A1 | 12/2003 | Cadden |
| 2004/0026983 | A1 | 2/2004 | McAlvain |
| 2004/0065484 | A1 | 4/2004 | McAlvain |
| 2005/0159840 | A1 | 7/2005 | Lin |
| 2005/0173966 | A1 | 8/2005 | Mouthaan |
| 2006/0125306 | A1 | 6/2006 | Sollami |
| 2006/0237236 | A1 | 10/2006 | Sreshta |

* cited by examiner



Fig. 1



101

201

Fig. 2



Fig. 3



Fig. 4



Fig. 5



Fig. 6

Fig. 7

Fig. 8

Fig. 9

Fig. 10



Fig. 11

Fig. 12

Fig. 13

Fig. 14

Fig. 15

Fig. 16



Fig. 17



Fig. 18

Fig. 19



Fig. 20



Fig. 21



Positioning a wear-resistant base, first
cemented metal carbide segment, and
second cemented metal carbide segment in a
brazing machine
<u>2201</u>

Disposing a second braze material at an
interface between the wear-resistant base and
the first cemented metal carbide segment
<u>2202</u>

Disposing a first braze material at an interface
between the first and second metal carbide
segments
<u>2203</u>

Heating the first cemented metal carbide
segment to a temperature at which both braze
materials melt simultaneously
<u>2204</u>

Fig. 22



Fig. 23



Fig. 24



Fig. 25

Fig. 26

Fig. 27

Fig. 28

Fig. 29

Fig. 30



Fig. 31



Fig. 32



Fig. 33



301

3410

2104

3201

3401

3202

Fig. 34



301

2104

3501

Fig. 35



Fig. 36

# ATTACK TOOL

## CROSS REFERENCE IS RELATED APPLICATIONS

This application is a continuation-in-part of U.S. patent application Ser. No. 11/463,990 which was filed on Aug. 11, 2006 now U.S. Pat. No. 7,320,505 and entitled An Attack Tool. U.S. patent application Ser. No. 11/463,990 is a continuation-in-part of U.S. patent application Ser. No. 11/463,975 which was filed on Aug. 11, 2006 and entitled An Attack Tool. U.S. patent application Ser. No. 11/463,975 is a continuation in-part of U.S. patent application Ser. No. 11/463,962 which was filed on Aug. 11, 2006 and entitled An Attack Tool. All of these applications are herein incorporated by reference for all that it contains.

## BACKGROUND OF THE INVENTION

Formation degradation, such as asphalt milling, mining, or excavating, may result in wear on attack tools. Consequently, many efforts have been made to extend the life of these tools. Examples of such efforts are disclosed in U.S. Pat. No. 4,944,559 to Sionnet et al., U.S. Pat. No. 5,837,071 to Andersson et al., U.S. Pat. No. 5,417,475 to Graham et al., U.S. Pat. No. 6,051,079 to Andersson et al., and U.S. Pat. No. 4,725,098 to Beach, all of which are herein incorporated by reference for all that they disclose.

## BRIEF SUMMARY OF THE INVENTION

In one aspect of the invention, an attack tool has a wear-resistant base suitable for attachment to a driving mechanism. A first end of a generally frustoconical first cemented metal carbide segment bonded to the base. A second metal carbide segment is bonded to a second end of the first carbide segment at an interface opposite the base. The first end has a cross sectional thickness of about 0.250 to 0.750 inches and the second end has a cross sectional thickness of about 1 to 1.50 inches. The first cemented metal carbide segment also has a volume of 0.250 cubic inches to 0.600 cubic inches. In this disclosure, the abbreviation "HRc" stands for the Rockwell Hardness "C" scale, and the abbreviation "HK" stands for Knoop Hardness.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a cross-sectional diagram of an embodiment of attack tools on a rotating drum attached to a motor vehicle.

FIG. **2** is an orthogonal diagram of an embodiment of an attack tool and a holder.

FIG. **3** is an orthogonal diagram of another embodiment of an attack tool.

FIG. **4** is an orthogonal diagram of another embodiment of an attack tool.

FIG. **5** is a perspective diagram of a first cemented metal carbide segment.

FIG. **6** is an orthogonal diagram of an embodiment of a first cemented metal carbide segment.

FIG. **7** is an orthogonal diagram of another embodiment of a first cemented metal carbide segment.

FIG. **8** is an orthogonal diagram of another embodiment of a first cemented metal carbide segment.

FIG. **9** is an orthogonal diagram of another embodiment of a first cemented metal carbide segment.

FIG. **10** is an orthogonal diagram of another embodiment of a first cemented metal carbide segment.

FIG. **11** is a cross-sectional diagram of an embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **12** is a cross-sectional diagram of another embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **13** is a cross-sectional diagram of another embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **14** is a cross-sectional diagram of another embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **15** is a cross-sectional diagram of another embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **16** is a cross-sectional diagram of another embodiment of a second cemented metal carbide segment and a superhard material.

FIG. **17** is a perspective diagram of another embodiment of an attack tool.

FIG. **18** is an orthogonal diagram of an alternate embodiment of an attack tool.

FIG. **19** is an orthogonal diagram of another alternate embodiment of an attack tool.

FIG. **20** is an orthogonal diagram of another alternate embodiment of an attack tool.

FIG. **21** is an exploded perspective diagram of another embodiment of an attack tool.

FIG. **22** is a schematic of a method of manufacturing an attack tool.

FIG. **23** is a perspective diagram of tool segments being brazed together.

FIG. **24** is a perspective diagram of an embodiment of an attack tool with inserts bonded to the wear-resistant base.

FIG. **25** is an orthogonal diagram of an embodiment of insert geometry.

FIG. **26** is an orthogonal diagram of another embodiment of insert geometry.

FIG. **27** is an orthogonal diagram of another embodiment of insert geometry.

FIG. **28** is an orthogonal diagram of another embodiment of insert geometry.

FIG. **29** is an orthogonal diagram of another embodiment of insert geometry.

FIG. **30** is an orthogonal diagram of another embodiment of insert geometry.

FIG. **31** is an orthogonal diagram of another embodiment of an attack tool.

FIG. **32** is a cross-sectional diagram of an embodiment of a shank.

FIG. **33** is a cross-sectional diagram of another embodiment of a shank.

FIG. **34** is a cross-sectional diagram of an embodiment of a shank.

FIG. **35** is a cross-sectional diagram of another embodiment of a shank.

FIG. **36** is an orthogonal diagram of another embodiment of a shank.

## DETAILED DESCRIPTION OF THE INVENTION AND THE PREFERRED EMBODIMENT

It will be readily understood that the components of the present invention, as generally described and illustrated in the Figures herein, may be arranged and designed in a wide variety of different configurations. Thus, the following more

3                                      4

detailed description of embodiments of the methods of the present invention, as represented in the Figures is not intended to limit the scope of the invention, as claimed, but is merely representative of various selected embodiments of the invention.

The illustrated embodiments of the invention will best be understood by reference to the drawings, wherein like parts are designated by like numerals throughout. Those of ordinary skill in the art will, of course, appreciate that various modifications to the methods described herein may easily be made without departing from the essential characteristics of the invention, as described in connection with the Figures. Thus, the following description of the Figures is intended only by way of example, and simply illustrates certain selected embodiments consistent with the invention as claimed herein.

FIG. 1 is a cross-sectional diagram of an embodiment of an attack tool 101 on a rotating drum 102 attached to a motor vehicle 103. The motor vehicle 103 may be a cold planer used to degrade manmade formations such as pavement 104 prior to the placement of a new layer of pavement, a mining vehicle used to degrade natural formations, or an excavating machine. Tools 101 may be attached to a drum 102 or a chain which rotates so the tools 101 engage a formation. The formation that the tool 101 engages may be hard and/or abrasive and cause substantial wear on tools 101. The wear-resistant tool 101 may be selected from the group consisting of drill bits, asphalt picks, mining picks, hammers, indenters, shear cutters, indexable cutters, and combinations thereof. In large operations, such as pavement degradation or mining, when tools 101 need to be replaced the entire operation may cease while crews remove worn tools 101 and replace them with new tools 101. The time spent replacing tools 101 may be costly.

FIG. 2 is an orthogonal diagram of an embodiment of a tool 101 and a holder 201. A tool 101/holder 201 combination is often used in asphalt milling and mining. A holder 201 is attached to a driving mechanism, which may be a rotating drum 102, and the tool 101 is inserted into the holder 201. The holder 201 may hold the tool 101 at an angle offset from the direction of rotation, such that the tool 101 optimally engages a formation.

FIG. 3 is an orthogonal diagram of an embodiment of a tool 101 with a first cemented metal carbide segment with a first volume. The tool 101 comprises a base 301 suitable for attachment to a driving mechanism, a first cemented metal carbide segment 302 bonded to the base 301 at a first interface 304, and a second metal carbide segment 303 bonded to the first carbide segment 302 at a second interface 305 opposite the base 301. The first cemented metal carbide segment 302 may comprise a first volume of 100 cubic inches to 2 cubic inches. Such a volume may be beneficial in absorbing impact stresses and protecting the rest of the tool 101 from wear. The first and/or second interfaces 304, 305 may be planar. The first and/or second metal carbide segments 302, 303 may comprise tungsten titanium, tantalum, molybdenum, niobium, cobalt and/or combinations thereof.

Further, the tool 101 may comprise a ratio of the length 350 of the first cemented metal carbide segment 302 to the length of the whole attack tool 351 which is 1/10 to 1/2; preferably the ratio is 1/7 to 1/2.5. The wear-resistant base 301 may comprise a length 360 that is at least half of the tool's length 351.

FIG. 4 is an orthogonal diagram of an embodiment of a tool with a first cemented metal carbide segment with a second volume, which is less than the first volume. This may

help to reduce the weight of the tool 101 which may require less horsepower to move or it may help to reduce the cost of the attack tool.

FIG. 5 is a perspective diagram of a first cemented metal carbide segment. The volume of the first segment 302 may be 0.100 to 2 cubic inches; preferably the volume may be 0.350 to 0.550 cubic inches. The first segment 302 may comprise a height 501 of 0.2 inches to 2 inches; preferably the height 501 may be 0.500 inches to 0.800 inches. The first segment 302 may comprise an upper cross-sectional thickness 502 of 0.250 to 0.750 inches; preferably the upper cross-sectional thickness 502 may be 0.300 inches to 0.500 inches. The first segment 302 may also comprise a lower cross-sectional thickness 503 of 1 inch to 1.5 inches; preferably the lower cross-sectional thickness 503 may be 1.10 inches to 1.30 inches. The upper and lower cross-sectional thicknesses 502, 503 may be planar. The first segment 302 may also comprise a nonuniform cross-sectional thickness. Further, the segment 302 may have features such as a chamfered edge 505 and a ledge 506 to optimize bonding and/or improve performance.

FIGS. 6-10 are orthogonal diagrams of several embodiments of a first cemented metal carbide segment. Each figure discloses planar upper and lower ends 601, 602. When the ends 601, 602 are bonded to the base 301 and second segment 303, the resulting interfaces 304, 305 may also be planar. In other embodiments, the ends comprise a non-planar geometry such as a concave portion, a convex portion, ribs, splines, recesses, protrusions, and/or combinations thereof.

The first segment 302 may comprise various geometries. The geometry may be optimized to move cuttings away from the tool 101, distribute impact stresses, reduce wear, improve degradation rates, protect other parts of the tool 101, and/or combinations thereof. The embodiments of FIGS. 6 and 7, for instance, may be useful for protecting the tool 101. FIG. 6 comprises an embodiment of the first segment 302 without features such as a chamfered edge 505 and a ledge 506. The bulbous geometry of the first segment 302 in FIGS. 8 and 9 may be sacrificial and may extend the life of the tool 101. A segment 302 as disclosed in FIG. 10 may be useful in moving cuttings away from the tool 101 and focusing cutting forces at a specific point.

FIGS. 11-16 are cross-sectional diagrams of several embodiments of a second cemented metal carbide segment and a superhard material. The second cemented metal carbide segment 303 may be bonded to a superhard material 306 opposite the interface 304 between the first segment 302 and the base 301. In other embodiments, the superhard material is bonded to any portion of the second segment. The interface 1150 between the second segment 303 and the superhard material 306 may be non-planar or planar. The superhard material 306 may comprise polycrystalline diamond, vapor-deposited diamond, natural diamond, cubic boron nitride, infiltrated diamond, layered diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, or combinations thereof. The superhard material may be at least 4,000 HK and in some embodiments it may be 1 to 20000 microns thick. In embodiments, where the superhard material is a ceramic, the material may comprise a region 1160 (preferably near its surface 1151) that is free of binder material. The average grain size of a superhard ceramic may be 10 to 100 microns in size. Infiltrated diamond is typical made by sintering the superhard material adjacent a cemented metal carbide and allowing a metal (such as cobalt) to infiltrate into the

superhard material. The superhard material may be a synthetic diamond comprising a binder concentration of 4 to 35 weight percent.

The second segment **303** and superhard material may comprise many geometries. In FIG. **11** the second segment **303** has a relatively small surface area to bind with the superhard material reducing the amount of superhard material required and reducing the overall cost of the attack tool. In embodiments, where the superhard material is a polycrystalline diamond, the smaller the second carbide segment the cheaper it may be to produce large volumes of attack tool since more second segments may be placed in a high temperature high pressure apparatus at once. The superhard material **306** in FIG. **11** comprises a semi-round geometry. The superhard material in FIG. **12** comprises a domed geometry. The superhard material **306** in FIG. **13** comprises a mix of domed and conical geometry. Blunt geometries, such as those disclosed in FIGS. **11**-**13** may help to distribute impact stresses during formation degradation, but cutting efficiency may be reduced. The superhard material **306** in FIG. **14** comprises a conical geometry. The superhard material **306** in FIG. **15** comprises a modified conical geometry, and the superhard material in FIG. **16** comprises a flat geometry. Sharper geometries, such as those disclosed in FIGS. **14** and **15**, may increase cutting efficiency, but more stress may be concentrated to a single point of the geometry upon impact. A flat geometry may have various benefits when placed at a positive cutting rake angle or other benefits when placed at a negative cutting rake angle.

The second segment **303** may comprise a region **1102** proximate the second interface **305** which may comprise a higher concentration of a binder than a distal region **1101** of the second segment **303** to improve bonding or add elasticity to the tool. The binder may comprise cobalt, iron, nickel, ruthenium, rhodium, palladium, chromium, manganese, tantalum, or combinations thereof.

FIG. **17** is a perspective diagram of another embodiment of a tool. Such a tool **101** may be used in mining. Mining equipment, such as continuous miners, may use a driving mechanism to which tools **101** may be attached. The driving mechanism may be a rotating drum **102**, similar to that used in asphalt milling, which may cause the tools **101** to engage a formation, such as a vein of coal or other natural resources. Tools **101** used in mining may be elongated compared to similar tools **101** like picks used in asphalt cold planers.

FIGS. **18**-**20** are cross-sectional diagrams of alternate embodiments of an attack tool. These tools are adapted to remain stationary within the holder **201** attached to the driving mechanism. Each of the tools **101** may comprise a base segment **301** which may comprise steel, a cemented metal carbide, or other metal. The tools **101** may also comprise first and second segments **302**, **303** bonded at interfaces **304**, **305**. The angle and geometry of the superhard material **306** may be altered to change the cutting ability of the tool **101**. Positive or negative rake angles may be used along with geometries that are semi-rounded, rounded, domed, conical, blunt, sharp, scoop, or combinations thereof. Also the superhard material may be flush with the surface of the carbide or it may extend beyond the carbide as well.

FIG. **21** is an exploded perspective diagram of an embodiment of an attack tool. The tool **101** comprises a wear-resistant base **301** suitable for attachment to a driving mechanism, a first cemented metal carbide segment **302** brazed to the wear-resistant base at a first interface **304**, a second cemented metal carbide segment **303** brazed to the first cemented metal carbide segment **302** at a second

interface **305** opposite the wear-resistant base **301**, a shank **2104**, and a braze material **2101** disposed in the second interface **305** comprising 30 to 62 weight percent of palladium. Preferably, the braze material comprises 40 to 50 weight percent of palladium.

The braze material **2101** may comprise a melting temperature from 700 to 1200 degrees Celsius; preferably the melting temperature is from 800 to 970 degrees Celsius. The braze material may comprise silver, gold, copper nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt, manganese, titanium, tin, gallium, vanadium, phosphorus, molybdenum, platinum, or combinations thereof. The braze material **2101** may comprise 30 to 60 weight percent nickel, 30 to 62 weight percent palladium, and 3 to 15 weight percent silicon; preferably the first braze material **2101** may comprise 47.2 weight percent nickel, 46.7 weight percent palladium, and 6.1 weight percent silicon. Active cooling during brazing may be critical in some embodiments, since the heat from brazing may leave some residual stress in the bond between the second carbide segment and the superhard material. The second carbide segment **303** may comprise a length of 0.1 to 2 inches. The superhard material **306** may be 0.020 to 1100 inches away from the interface **305**. The further away the superhard material **306** is, the less thermal damage is likely to occur during brazing. Increasing the distance **2104** between the interface **305** and the superhard material **306**, however, may increase the moment on the second carbide segment and increase stresses at the interface **305** upon impact.

The first interface **304** may comprise a second braze material **2102** which may comprise a melting temperature from 800 to 1200 degrees Celsius. The second braze material **2102** may comprise 40 to 80 weight percent copper, 3 to 20 weight percent nickel, and 3 to 45 weight percent manganese; preferably the second braze material **2101** may comprise 67.5 weight percent copper, 9 weight percent nickel, and 23.5 weight percent manganese.

Further, the first cemented metal carbide segment **302** may comprise an upper end **601** and the second cemented metal carbide segment may comprise a lower end **602**, wherein the upper and lower ends **601**, **602** are substantially equal.

FIG. **22** is a schematic of a method of manufacturing a tool. The method **2200** comprises positioning **2201** a wear-resistant base **301**, first cemented metal carbide segment **302**, and second cemented metal carbide segment **303** in a brazing machine, disposing **2202** a second braze material **2102** at an interface **304** between the wear-resistant base **301** and the first cemented metal carbide segment **302**, disposing **2203** a first braze material **2101** at an interface **305** between the first and second cemented metal carbide segments **302**, **303**, and heating **2204** the first cemented metal carbide segment **302** to a temperature at which both braze materials melt simultaneously. The method **2200** may comprise an additional step of actively cooling the attack tool, preferably the second carbide segment **303**, while brazing. The method **2200** may further comprise a step of air-cooling the brazed tool **101**.

The interface **304** between the wear-resistant base **301** and the first segment **302** may be planar, and the interface **305** between the first and second segments **302**, **303** may also be planar. Further, the second braze material **2102** may comprise 50 to 70 weight percent of copper, and the first braze material **2101** may comprise 40 to 50 weight percent palladium.

FIG. **23** is a perspective diagram of tool segments being brazed together. The attack tool **101** may be assembled as

described in the above method 2200. Force, indicated by arrows 2350 and 2351, may be applied to the tool 101 to keep all components in line. A spring 2360 may urge the shank 2104 upwards and positioned within the machine (not shown). There are various ways to heat the first segment 302, including using an inductive coil 2301. The coil 2301 may be positioned to allow optimal heating at both interfaces 304, 305 to occur. Brazing may occur in an atmosphere that is beneficial to the process. Using an inert atmosphere may eliminate elements such as oxygen, carbon, and other contaminates from the atmosphere that may contaminate the braze material 2101, 2102.

The tool may be actively cooled as it is being brazed. Specifically, the superhard material 306 may be actively cooled. A heat sink 2370 may be placed over at least part of the second segment 303 to remove heat during brazing. Water or other fluid may be circulated around the heat sink 2370 to remove the heat. The heat sink 2370 may also be used to apply a force on the tool 101 to hold it together while brazing.

FIG. 24 is a perspective diagram of an embodiment of a tool with inserts in the wear-resistant base. An attack tool 101 may comprise a shank 2104 for attachment to a driving mechanism, the wear-resistant base comprising a shank 2104 and a metal segment 2401; a cemented metal carbide segment 302 bonded to the metal segment 2401 opposite the shank 2104; and at least one hard insert 2402 bonded to the metal segment 2401 proximate the shank wherein the insert 2402 comprises a hardness greater than 60 HRc. The metal segment 2401 may comprise a hardness of 40 to 50 HRc. The metal segment 2401 and shank 2104 may be made from the same piece of material.

The insert 2402 may comprise a material selected from the group consisting of diamond, natural diamond, polycrystalline diamond, cubic boron nitride, vapor-deposited diamond, diamond grit, polycrystalline diamond grit, cubic boron nitride grit, chromium, tungsten, titanium, molybdenum, niobium, a cemented metal carbide, tungsten carbide, aluminum oxide, zircon, silicon carbide, whisker reinforced ceramics, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, or combinations thereof as long as the hardness of the material is greater than 60 HRc. Having an insert 2402 that is harder than the metal segment 2401 may decrease the wear on the metal segment 2401. The insert 2402 may comprise a cross-sectional thickness of 0.030 to 0.500 inches. The insert 2402 may comprise an axial length 2451 less than an axial length 2450 of the metal segment 2402, and the insert 2402 may comprise a length shorter than a circumference 2470 of the metal segment 2401 proximate the shank 2104. The insert 2402 may be brazed to the metal segment 2401. The insert 2402 may be a ceramic with a binder comprising 4 to 35 weight percent of the insert. The insert 2402 may also be polished.

The base 301 may comprise a ledge 2403 substantially normal to an axial length of the tool 101, the axial length being measured along the axis 2405 shown. At least a portion of a perimeter 2460 of the insert 2402 may be within 0.5 inches of the ledge 2403. If the ratio of the length 350 of the first cemented metal carbide segment 302 to the length of the whole attack tool 351 may be 1/10 to 1/2, the wear-resistant base 301 may comprise as much as 9/10 to 1/2 of the tool 101. An insert's axial length 2451 may not exceed the length of the wear-resistant base's length 360. The insert's perimeter 2460 may extend to the edge 2461 of the wear-resistant base 301, but the first carbide segment 302 may be free of an insert 2402. The insert 2402 may be disposed entirely on the wear-resistant base 301. Further, the

metal segment 2401 may comprise a length 2450 which is greater than the insert's length 2451; the perimeter 2460 of the insert 2402 may not extend beyond the ledge 2403 of the metal segment 2401 or beyond the edge of the metal segment 2461.

Inserts 2402 may also aid in tool rotation. Attack tools 101 often rotate within their holders upon impact which allows wear to occur evenly around the tool 101. The inserts 2402 may be angled such so that it cause the tool 101 to rotate within the bore of the holder.

FIGS. 25-30 are orthogonal diagrams of several embodiments of insert geometries. The insert 2402 may comprise a generally circular shape, a generally rectangular shape, a generally annular shape, a generally spherical shape, a generally pyramidal shape, a generally conical shape, a generally accurate shape, a generally asymmetric shape, or combinations thereof. The distal most surface 2501 of the insert 2402 may be flush with the surface 2502 of the wear-resistant base 301, extend beyond the surface 2502 of the wear-resistant base 301, be recessed into the surface 2502 of the wear-resistant base, or combinations thereof. An example of the insert 2402 extending beyond the surface 2502 of the base 301 is seen in if FIG. 24. FIG. 25 discloses generally rectangular inserts 2402 that are aligned with a central axis 2405 of the tool 101.

FIG. 26 discloses an insert 2402 comprising an axial length 2451 forming an angle 2602 of 1 to 75 degrees with an axial length 2603 of the tool 101. The inserts 2402 may be oblong.

FIG. 27 discloses a circular insert 2402 bonded to a protrusion 2701 formed in the base. The insert 2402 may be flush with the surface of the protrusion 2701, extend beyond the protrusion 2701, or be recessed within the protrusion 2701. A protrusion 2701 may help extend the insert 2402 so that the wear is decreased as the insert 2402 takes more of the impact. FIGS. 28-30 disclose segmented inserts 2402 that may extend considerably around the metal segment's circumference 2470. The angle formed by insert's axial length 2601 may also be 90 degrees from the tool's axial length 2603.

FIG. 31 is an orthogonal diagram of another embodiment of a tool. The base 301 of an attack tool 101 may comprise a tapered region 3101 intermediate the metal segment 2401 and the shank 2104. An insert 2402 may be bonded to the tapered region 3101, and a perimeter of the insert 2402 may be within 0.5 inches of the tapered region 3101. The inserts 2402 may extend beyond the perimeter 3110 of the tool 101. This may be beneficial in protecting the metal segment. A tool tip 3102 may be bonded to a cemented metal carbide, wherein the tip may comprise a layer selected from the group consisting of diamond, natural diamond, polycrystalline diamond, cubic boron nitride, infiltrated diamond, or combinations thereof. In some embodiments, a tip 3102 is formed by the first carbide segment. The first carbide segment may comprise a superhard material bonded to it although it is not required.

FIGS. 32 and 33 are cross-sectional diagrams of embodiments of the shank. An attack tool may comprise a wear-resistant base suitable for attachment to a driving mechanism, the wear-resistant base comprising a shank 2104 and a metal segment 2401; a cemented metal carbide segment bonded to the metal segment; and the shank comprising a wear-resistant surface 3202, wherein the wear-resistant surface 3202 comprises a hardness greater than 60 HRc.

The shank 2104 and the metal segment 2401 may be formed from a single piece of metal. The base may comprise steel having a hardness of 35 to 50 HRc. The shank 2104

may comprise a cemented metal carbide, steel, manganese, nickel, chromium, titanium, or combinations thereof. If a shank **2104** comprises a cemented metal carbide, the carbide may have a binder concentration of 4 to 35 weight percent. The binder may be cobalt.

The wear-resistant surface **3202** may comprise a cemented metal carbide, chromium, manganese, nickel, titanium, hard surfacing, diamond, cubic boron nitride, polycrystalline diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, deposited diamond, aluminum oxide, zircon, silicon carbide, whisker reinforced ceramics, or combinations thereof. The wear-resistant surface **3202** may be bonded to the shank **2104** though the processes of electroplating, cladding, electroless plating, thermal spraying, annealing, hard facing, applying high pressure, hot dipping, brazing, or combinations thereof. The surface **3202** may comprise a thickness **3220** of 0.001 to 0.200 inches. The surface **3202** may be polished. The shank **2104** may also comprise layers. A core **3201** may comprise steel, surrounded by a layer of another material, such as tungsten carbide. There may be one or more intermediate layers **3310** between the core **3201** and the wear-resistant surface **3202** that may help the wear-resistant surface **3202** bond to the core. The wear-resistant surface **3202** may also comprise a plurality of layers **3201**, **3310**, **3202**. The plurality of layers may comprise different characteristics selected from the group consisting of hardness, modulus of elasticity, strength, thickness, grain size, metal concentration, weight, and combinations thereof. The wear-resistant surface **3202** may comprise chromium having a hardness of 65 to 75 HRc.

FIGS. **34** and **35** are orthogonal diagrams of embodiments of the shank. The shank **2401** may comprise one or more grooves **3401**. The wear-resistant surface **3202** may be disposed within a groove **3401** formed in the shank **2104**. Grooves **3401** may be beneficial in increasing the bond strength between the wear-resistant surface **3202** and the core **3201**. The bond may also be improved by swaging the wear-resistant surface **3202** on the core **3201** of the shank **2104**. Additionally, the wear-resistant surface **3202** may comprise a nonuniform diameter **3501**. The nonuniform diameter **3501** may help hold a retaining member (not shown) while the tool **101** is in use. The entire cross-sectional thickness **3410** of the shank may be harder than 60 HRc. In some embodiments, the shank may be made of a solid cemented metal carbide, or other material comprising a hardness greater than 60 HRc.

FIG. **36** is an orthogonal diagram of another embodiment of the shank. The wear-resistant surface **3202** may be segmented. Wear-resistant surface **3202** segments may comprise a height less than the height of the shank **2104**. The tool **101** may also comprise a tool tip **3102** which may be bonded to the cemented metal carbide segment **302** and may comprise a layer selected from the group consisting of diamond, natural diamond synthetic diamond, polycrystalline diamond, infiltrated diamond, cubic boron nitride, or combinations thereof. The polycrystalline diamond may comprise a binder concentration of 4 to 35 weight percent.

What is claimed is:

**1**. An attack tool, comprising:

a wear-resistant base with a shank suitable for attachment to a driving mechanism;

a first cemented metal carbide segment substantially coaxial with the shank and attached to the wear-resistant base at a first interface;

a second cemented metal carbide segment brazed to the first cemented metal carbide segment at a second interface opposite the wear-resistant base; and

a braze material disposed in the second interface and comprising 30 to 62 weight percent of palladium;

wherein diamond is bonded to the second cemented metal carbide segment and is 0.020 to 0.100 inches away from the second interface.

**2**. The tool of claim **1**, wherein the tool is selected from the group consisting of asphalt picks, mining picks, hammers, indenters, shear cutters, indexable cutters, and combinations thereof.

**3**. The tool of claim **1**, wherein the first cemented metal carbide segment comprises a volume of 0.250 cubic inches to 0.600 cubic inches.

**4**. The tool of claim **1**, wherein the second cemented metal carbide segment comprises a region bonded to the diamond selected from the group consisting of layered diamond, infiltrated diamond, natural diamond, polycrystalline diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, or combinations thereof.

**5**. The tool of claim **1**, wherein the braze material comprises silver, gold, copper, nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt, manganese, titanium, tin, gallium, vanadium, indium, phosphorus, molybdenum, platinum, or combinations thereof.

**6**. The tool of claim **1**, wherein the braze material comprises a melting temperature from 700 to 1100 degrees Celsius.

**7**. The tool of claim **6**, wherein the braze material comprises 30 to 60 weight percent nickel and 3 to 15 weight percent silicon.

**8**. The tool of claim **6**, wherein the braze material comprises 47.2 weight percent nickel, 46.7 weight percent palladium, and 6.1 weight percent silicon.

**9**. The tool of claim **1**, wherein the first interface comprises a second braze material comprises a melting temperature from 800 to 1200 degrees Celsius.

**10**. The tool of claim **9**, wherein the second braze material comprises 40 to 80 weight percent copper, 3 to 20 weight percent nickel, and 3 to 45 weight percent manganese.

**11**. The tool of claim **9**, wherein the second braze material comprises 67.5 weight percent copper, 9 weight percent nickel, and 23.5 weight percent manganese.

**12**. The tool of claim **1**, wherein the first and/or second metal carbide segments comprise tungsten, titanium, tantalum, molybdenum, niobium, or combinations thereof.

**13**. The tool of claim **1**, wherein the first cemented metal carbide segment comprises an upper diameter and the second cemented metal carbide segment comprises a lower diameter, wherein the upper and lower diameters are substantially equal.

**14**. A method for brazing an attack tool, comprising:

positioning a wear-resistant base, first cemented metal carbide segment, and second cemented metal carbide segment in a brazing machine;

disposing a second braze material at a first interface between the wear-resistant base and the first cemented metal carbide segment;

disposing a first braze material at a second interface between the first and second cemented metal carbide segments, wherein diamond is bonded to the first cemented metal carbide segment and is 0.020 to 0.100 inches away from the second interface; and

heating the first cemented metal carbide segment to a temperature at which both braze materials melt simultaneously.

**15**. The method of claim **14**, wherein the interface between the first and second segments is planar.

**16**. The method of claim **14**, further comprising a step of air-cooling the brazed tool.

**17**. The method of claim **14**, wherein the braze material comprises silver, gold, copper, nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt,

manganese, titanium, tin, gallium, vanadium, indium, phosphorus, molybdenum, platinum, or combinations thereof.

**18**. The method of claim **14**, wherein the second braze material comprises 50-70 weight percent of copper.

**19**. The method of claim **14**, wherein the first braze material comprises 40 to 60 weight percent palladium.

\* \* \* \* \*

EXHIBIT G


US007665552B2

## (12) United States Patent
### Hall et al.

(10) Patent No.: **US 7,665,552 B2**
(45) Date of Patent: **Feb. 23, 2010**

(54) **SUPERHARD INSERT WITH AN INTERFACE**

(76) Inventors: **David R. Hall**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606; **Ronald Crockett**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 462 days.

(21) Appl. No.: **11/553,338**

(22) Filed: **Oct. 26, 2006**

(65) **Prior Publication Data**

US 2008/0099250 A1     May 1, 2008

(51) **Int. Cl.**
*E21B 10/46* (2006.01)

(52) **U.S. Cl.** .................................. 175/426; 175/420.2

(58) **Field of Classification Search** ................. 175/374, 175/420.2, 426, 428, 434
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2,004,315 A | 6/1935 | Fean |
| 3,746,396 A | 7/1973 | Radd |
| 3,807,804 A | 4/1974 | Kniff |
| 3,932,952 A | 1/1976 | Helton |
| 3,945,681 A | 3/1976 | White |
| 4,005,914 A | 2/1977 | Newman |
| 4,006,936 A | 2/1977 | Crabiel |
| 4,109,737 A | 8/1978 | Bovenkerk |
| 4,201,421 A | 5/1980 | Den Besten |
| 4,277,106 A | 7/1981 | Sahley |
| 4,333,902 A | 6/1982 | Hara |
| 4,333,986 A | 6/1982 | Tsuji et al. |
| 4,412,980 A | 11/1983 | Tsuji |
| 4,425,315 A | 1/1984 | Tsuji |
| 4,484,644 A | 11/1984 | Cook |
| 4,489,986 A | 12/1984 | Dziak |
| 4,678,237 A | 7/1987 | Collin |
| 4,682,987 A | 7/1987 | Brady |

| | | |
|---|---|---|
| 4,688,856 A | 8/1987 | Elfgen |
| 4,725,098 A | 2/1988 | Beach |
| 4,729,603 A | 3/1988 | Elfgen |
| 4,765,686 A | 8/1988 | Adams |
| 4,765,687 A | 8/1988 | Parrott |
| 4,944,559 A | 7/1990 | Sionnet |
| 5,011,515 A | 4/1991 | Frushour |
| 5,154,245 A | 10/1992 | Waldenstrom |
| 5,251,964 A | 10/1993 | Ojanen |
| 5,332,348 A | 7/1994 | Lemelson |
| 5,417,475 A | 5/1995 | Graham |
| 5,447,208 A | 9/1995 | Lund |
| 5,535,839 A | 7/1996 | Brady |
| 5,542,993 A | 8/1996 | Rabinkin |
| 5,653,300 A | 8/1997 | Lund |
| 5,823,632 A | 10/1998 | Burkett |
| 5,845,547 A | 12/1998 | Sollami |
| 5,848,657 A | 12/1998 | Flood |

(Continued)

*Primary Examiner*—Daniel P Stephenson
(74) *Attorney, Agent, or Firm*—Tyson J. Wilde

(57) **ABSTRACT**

In one aspect of the invention, a superhard insert has a carbide substrate bonded to ceramic layer at an interface. The substrate has a generally frusto-conical end at the interface with a tapered portion leading to a flat portion. The central section of the ceramic layer may have a first thickness immediately over the flat portion of the substrate. The peripheral section of the ceramic layer has a second thickness being less than the first thickness covering the tapered portion of the substrate. The ceramic layer may be formed using HPHT technology.

**11 Claims, 10 Drawing Sheets**



U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,875,862 A | | 3/1999 | Jurewicz |
| 5,967,250 A | | 10/1999 | Lund |
| 5,992,405 A | | 11/1999 | Sollami |
| 6,006,846 A | | 12/1999 | Tibbitts |
| 6,019,434 A | | 2/2000 | Emmerich |
| 6,044,920 A | | 4/2000 | Massa |
| 6,056,911 A | | 5/2000 | Griffin |
| 6,098,730 A | * | 8/2000 | Scott et al. .................. 175/432 |
| 6,113,195 A | | 9/2000 | Mercier |
| 6,170,917 B1 | | 1/2001 | Heinrich |
| 6,196,636 B1 | | 3/2001 | Mills |
| 6,196,910 B1 | | 3/2001 | Johnson |
| 6,216,805 B1 | | 4/2001 | Lays |
| 6,270,165 B1 | | 8/2001 | Peay |
| 6,341,823 B1 | | 1/2002 | Sollami |
| 6,354,771 B1 | | 3/2002 | Bauschulte |
| 6,364,420 B1 | | 4/2002 | Sollami |
| 6,371,567 B1 | | 4/2002 | Sollami |
| 6,375,272 B1 | | 4/2002 | Ojanen |
| 6,419,278 B1 | | 7/2002 | Cunningham |
| 6,478,383 B1 | | 11/2002 | Ojanen |
| 6,484,826 B1 | * | 11/2002 | Anderson et al. .......... 175/428 |
| 6,499,547 B2 | | 12/2002 | Scott |
| 6,508,318 B1 | | 1/2003 | Linden |
| 6,517,902 B2 | | 2/2003 | Drake |
| 6,585,326 B2 | | 7/2003 | Sollami |
| 6,596,225 B1 | | 7/2003 | Pope |
| 6,685,273 B1 | | 2/2004 | Sollami |
| 6,709,065 B2 | | 3/2004 | Peay |
| 6,719,074 B2 | | 4/2004 | Tsuda et al. |
| 6,733,087 B2 | | 5/2004 | Hall |
| 6,739,327 B2 | | 5/2004 | Sollami |
| 6,758,530 B2 | | 7/2004 | Sollami |
| 6,824,225 B2 | | 11/2004 | Stiffler |
| 6,889,890 B2 | | 5/2005 | Yamazak |
| 6,933,049 B2 | * | 8/2005 | Wan et al. .................. 428/408 |
| 6,966,611 B1 | | 11/2005 | Sollami |
| 6,994,404 B1 | | 2/2006 | Sollami |
| 7,204,560 B2 | | 4/2007 | Mercier |
| 2001/0004946 A1 | | 6/2001 | Jensen |
| 2003/0209366 A1 | | 11/2003 | McAlvain |
| 2004/0026983 A1 | | 2/2004 | McAlvain |
| 2004/0065484 A1 | | 4/2004 | McAlvain |
| 2005/0044800 A1 | | 3/2005 | Hall et al. |
| 2006/0237236 A1 | | 10/2006 | Sreshta |

* cited by examiner



Fig. 1



**Fig. 2**



**Fig. 3**



**Fig. 4**



Fig. 5

Fig. 6

Fig. 7

Fig. 8



Fig. 9





**Fig. 10**



Fig. 11



1201

1200

Fig. 12



1300

1301

Fig. 13

1401



1400

Fig. 14



Fig. 15

1

## SUPERHARD INSERT WITH AN INTERFACE

### BACKGROUND OF THE INVENTION

The invention relates to an improved cutting element or insert that may be used in machinery such as crushers, picks, grinding mills, roller cone bits, rotary fixed cutter bits, earth boring bits, percussion bits or impact bits, and drag bits. More particularly, the invention relates to inserts comprised of a carbide substrate with a nonplanar interface and an abrasion resistant layer of super hard material affixed thereto using a high pressure high temperature press apparatus. Such inserts typically comprise a super hard material layer or layers formed under high temperature and pressure conditions, usually in a press apparatus designed to create such conditions, cemented to a carbide substrate containing a metal binder or catalyst such as cobalt. The substrate is often softer than the super hard material to which it is bound. Some examples of super hard materials that high temperature high pressure (HPHT) presses may produce and sinter include cemented ceramics, diamond, polycrystalline diamond, and cubic boron nitride. A cutting element or insert is normally fabricated by placing a cemented carbide substrate into a container or cartridge with a layer of diamond crystals or grains loaded into the cartridge adjacent one face of the substrate. A number of such cartridges are typically loaded into a reaction cell and placed in the high pressure high temperature press apparatus. The substrates and adjacent diamond crystal layers are then compressed under HPHT conditions which promotes a sintering of the diamond grains to form the polycrystalline diamond structure. As a result, the diamond grains become mutually bonded to form a diamond layer over the substrate face, which is also bonded to the substrate face.

Such inserts are often subjected to intense forces, torques, vibration, high temperatures and temperature differentials during operation. As a result, stresses within the structure may begin to form. Drill bits for example may exhibit stresses aggravated by drilling anomalies during well boring operations such as bit whirl or spalling often resulting in delamination or fracture of the abrasive layer or substrate thereby reducing or eliminating the cutting elements efficacy and decreasing overall drill bit wear life. The ceramic layer of an insert sometimes delaminates from the carbide substrate after the sintering process and/or during percussive and abrasive use. Damage typically found in percussive and drag bits is a result of shear failures, although non-shear modes of failure are not uncommon. The interface between the ceramic layer and substrate is particularly susceptible to nonshear failure modes.

U.S. Pat. No. 5,544,713 by Dennis, which is herein incorporated by reference for all that it contains, discloses a cutting element which has a metal carbide stud having a conic tip formed with a reduced diameter hemispherical outer tip end portion of said metal carbide stud.

U.S. Pat. No. 6,196,340 by Jensen, which is herein incorporated by reference for all that it contains, discloses a cutting element insert provided for use with drills used in the drilling and boring through of subterranean formations.

U.S. Pat. No. 6,258,139 by Jensen, which is herein incorporated by reference for all that it contains, discloses a cutting element, insert or compact which is provided for use with drills used in drilling and boring subterranean formation or in machining of metal, composites or wood-working.

U.S. Pat. No. 6,260,639 by Yong et al., which is herein incorporated by reference for all that it contains, discloses a cutter element for use in a drill bit, having a substrate comprising a grip portion and an extension and at least a cutting layer affixed to said substrate.

U.S. Pat. No. 6,408,959 by Bertagnolli et al., which is herein incorporated by reference for all that it contains, discloses a cutting element, insert or compact which is provided for use with drills used in the drilling and boring of subterranean formations.

U.S. Pat. No. 6,484,826 by Anderson et al., which is herein incorporated by reference for all that it contains, discloses enhanced inserts formed having a cylindrical grip and a protrusion extending from the grip.

U.S. Pat. No. 5,848,657 by Flood et al, which is herein incorporated by reference for all that it contains, discloses domed polycrystalline diamond cutting element wherein a hemispherical diamond layer is bonded to a tungsten carbide substrate, commonly referred to as a tungsten carbide stud. Broadly, the inventive cutting element includes a metal carbide stud having a proximal end adapted to be placed into a drill bit and a distal end portion. A layer of cutting polycrystalline abrasive material disposed over said distal end portion such that an annulus of metal carbide adjacent and above said drill bit is not covered by said abrasive material layer.

### BRIEF SUMMARY OF THE INVENTION

The present invention includes an improved superhard insert comprising a carbide substrate bonded to ceramic layer at an interface. In one aspect of the invention the substrate may comprise a generally frusto-conical end at the interface with a tapered portion leading to a flat portion. A central section of the ceramic layer may comprise a first thickness immediately over the flat portion of the substrate. The peripheral section of the ceramic layer may comprise a second thickness being less than the first thickness covering the tapered portion of the substrate. The flat portion of the interface may serve to substantially diminish the effects of failure initiation points in the insert. The substrate may further comprise a material selected from the group consisting of cemented metal-carbide, tungsten carbide, silicon carbide, and titanium carbide. The ceramic layer may be bonded to the substrate using HPHT technology that incorporates a method using a container comprising a sealant that is used to substantially remove any contaminants before being placed in a HPHT press apparatus. The ceramic layer may further comprise layers of various diamond or cubic boron nitride grain sizes that are infiltrated with a metal binder that are arranged to improve bonding at the interface and help reduce delamination in the ceramic layer.

### BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a cross sectional diagram of an embodiment of an insert depicting a ceramic layer bonded to a carbide substrate comprising a non-planar interface.

FIG. 2 is a cross sectional diagram of another embodiment depicting a ceramic layer comprising a generally conical tip bonded to a carbide substrate.

FIG. 3 is a cross sectional diagram of another embodiment depicting a ceramic layer comprising a generally flatten tip bonded to a carbide substrate.

FIG. 4 is a cross sectional diagram of another embodiment depicting a ceramic layer comprising a chamfered geometry

FIG. 5 is a perspective diagram of an embodiment depicting an interface comprising a ribbed annular tapered portion.

FIG. 6 is a perspective diagram of an embodiment depicting an interface comprising a spiral ribbed tapered portion.

FIG. **7** is a perspective diagram of an embodiment depicting an interface comprising a tapered portion comprising a plurality of protuberances.

FIG. **8** is a perspective diagram of an embodiment depicting an interface comprising a corrugated tapered portion.

FIG. **9** is a cross sectional diagram of a container of forming an insert depicting the ceramic layer and carbide substrate disposed within a HPHT container.

FIG. **10** is a cross sectional diagram of another container of forming an insert depicting the ceramic layer and carbide substrate disposed within a HPHT container.

FIG. **11** is a perspective diagram of another embodiment of an insert incorporated in an asphalt milling machine.

FIG. **12** is a perspective diagram of another embodiment of an insert incorporated in a percussion drill bit.

FIG. **13** is a perspective diagram of another embodiment of an insert incorporated in a jaw crusher.

FIG. **14** is a perspective diagram of another embodiment of an insert incorporated in a hammer mill.

FIG. **15** is a perspective diagram of another embodiment of an insert incorporated in a vertical shaft impactor.

## DETAILED DESCRIPTION OF THE INVENTION AND THE PREFERRED EMBODIMENT

FIG. **1** discloses a superhard insert **100** comprising a carbide substrate **101** bonded to ceramic layer **102** at an interface **103**. In one aspect of the invention the carbide substrate **101** may comprise a generally frusto-conical end **104** at the interface **103** with a tapered portion **105** leading to a flat portion **106** comprised of a material selected from the group consisting of cemented metal-carbide, tungsten carbide, silicon carbide, and titanium carbide. In another aspect of the invention the ceramic layer **102** may comprise of cubic boron nitride or diamond with a hardness of at least 4000 HV which is utilized to improve the overall durability of the insert **100**. The central section of the ceramic layer **102** may comprise a first thickness **107** between 0.125 and 0.300 inches immediately over the flat portion **106** of the carbide substrate **101** while the peripheral section of the ceramic layer **102** may comprise a second thickness **108** which is less than the first thickness **107** over the tapered portion **105** of the carbide substrate **101**. Preferably, the ceramic layer is a monolayer, but in other embodiments, the ceramic layer may comprise a plurality of sublayers.

A significant feature of this invention is the flat portion **106** of the carbide substrate **102** which may effectively redistribute the load stresses across the interface **103** of the carbide substrate **101**. The flat portion **106** may comprise a diameter **109** measuring 66% to 133% the first thickness **107** of the ceramic layer **102**. In some embodiments, the flat portion **106** may comprise a diameter **109** measuring 75% to 125% the first thickness **107** of the ceramic layer **102**. In other embodiments the first thickness is basically equal to the diameter. In some embodiments, a circumference **150** (or a perimeter) of the flat portion **106** may be chosen by placing the circumference **150** so that it intersects generally at an imaginary line **110** which line **110** intersects the central axis **151** of the insert at the apex **111** and forms a generally 45 degrees angle with the central axis **151**. In other embodiments, the imaginary line **110** falls within the area of the flat portion **106** generally encompassed by the circumference **150**. The flat portion **106** may provide a larger surface area and help to diffuse load stresses on the carbide substrate **101**. This may be particularly advantageous in helping to improve the overall durability of the insert **100** especially where the concentration of the load stresses are focused at the apex **111** of the ceramic layer **102**

and subsequently transferred to the carbide substrate **101**. As a result the effective redistribution of such load stresses may assist to further reduce spalling or delamination of the ceramic layer **102**.

It is believed that a load applied to the apex **111** of the ceramic layer **102** will induce a shock wave generally traveling at a 45 degrees in basically all azimuthal directions from the impact of the load. Preferably, the impact occurs proximate the apex **111** and therefore the shock wave may travel basically along the imaginary line **110**. Preferably, the shock wave reaches the interface between the ceramic layer and the substrate some wherein in the flat portion so that the shock wave may be loaded to a flat surface rather than on a point of a curved surface. The first thickness' relationship to the diameter of the flat may be critical. If the first thickness is too large than the shock wave may not hit the flat portion. On the other hand if the first thickness is too small, then the shock wave may not have enough room to distribute across the interface **106** focusing too much of the shock wave to localized areas on the flat. If the focused shock wave is too high the bond at the interface may become compromised.

FIG. **2** discloses another embodiment of the current invention depicting the ceramic layer **102** comprising a generally conical geometry **200**. The generally conical geometry **200** may comprise a generally thicker ceramic layer **102** directly over the flat portion **106** of the interface **103** between the carbide substrate **101**. FIG. **3** discloses another embodiment depicting the ceramic layer **102** comprising a generally slight convex geometry **300** while FIG. **4** discloses an embodiment depicting the ceramic layer **102** comprising a chamfered geometry **400** comprising a generally flat top portion **401** with edges **402** that angles between 90-179 degrees with the flat top.

FIGS. **5**-**8** depict various configurations of the tapered portion **105** of the interface **103**. The tapered portion **105** may comprise a ribbed annular portion **500**, a spiral ribbed portion **600**, a plurality of protuberances **700** disposed in alternating rows, or a plurality of vertically disposed nodules **800**. In some embodiments the various configurations of the tapered portion **105** may assist to provide improved bonding between the interface **103** and help to reduce fragmentation or separation of the carbide substrate **101** from the ceramic layer **102** especially when the insert **100** is subjected to anomalies during operation that may cause detrimental jarring effects.

FIG. **9** discloses another embodiment of the current invention depicting a method of forming the insert **100**. U.S. patent Ser. No. 11/469,229 discloses an assembly for HPHT processing which is herein incorporate by reference for all that it contains pertaining to an improved assembly for HPHT processing having a can with an opening and a mixture disposed within the opening. FIG. **9** depicts a container **900** adapted to make the present invention. The container **900** may be comprised of metal or a metal alloy also have a sealant material **901** that may be disposed intermediate a cap **902** and a first lid **903** also comprising a second lid **904** and a sealant barrier **905** which may be used to form the ceramic layer **102** or layers of the insert **100** utilizing HPHT technology. A preformed carbide substrate **101** comprising a generally frusto-conical end **104** at the interface **103** with a tapered portion **105** leading to a flat portion **106** may be infused with a metal binder material selected from the group consisting of cobalt, titanium, tantalum, nickel, aluminum, niobium, iron, gold, silver zinc, ruthenium, rhodium, palladium, chromium, manganese, tungsten, mixtures thereof, alloys thereof, and combinations thereof may be disposed within the container **900** adjacent and above a ceramic mixture **906** which is disposed towards the base of the container **900**. The ceramic mixture **906** may comprise

cubic boron nitride or diamond that is arranged in sub layers **951** comprised of different diamond grains having smaller or larger sizes ranging between 0.5 and 300 microns. The sub layers **951** may be arranged substantially proportionate to the flat portion **103** of the carbide substrate **101** such that the sub layers **951** are preformed to have substantially flat portion **950**. In some embodiments the smaller diamond grains may be disposed towards the upper portion of the ceramic layer **102** and help to provide a generally harder ceramic surface. A harder surface may be advantageous in applications such as drill bits where bit wear on the inserts is critical in providing improved rates of penetration. The larger diamond grains may be disposed closer to the carbide substrate **101** and help to provide better elasticity in the ceramic layer **102**. Better elasticity may reduce delamination or spalling of the ceramic layer **102** at the interface **103**, especially as the carbide substrate **101** contracts when cooling after the container **900** is later removed from the HPHT press (not shown). The container **900** may comprise a geometry comprising a conical geometry, a hemispherical geometry, rounded geometry, a domed geometry, a chamfered geometry, or combinations thereof that forms the surface **907** of the ceramic layer **102** that conforms to the geometry of the container **900**.

A sealant material **901** comprising a material selected from the group consisting of a stop off compound, a solder/braze stop, a mask, a tape, a plate, and sealant flow control, or a combination thereof may be disposed at the opposite end **910**. The container **900** and contents may then be heated to a cleansing temperature between 800° C. and 1040° C. for a first period of time between 15 and 60 minutes, which may allow the ceramic mixture **901** to become substantially free of contaminants. The temperature may then be increased to a sealing temperature between 1000° C. and 1200° C. for another 2 and 25 minutes to melt the sealant material **901** and seal the container **900** and the substantially free ceramic mix within it before placing in the HPHT press (not shown).

While in the press under the HPHT conditions, the metal binder material may infiltrate from the carbide substrate **101** into the ceramic layer **102** which may further assist to promote bonding at the interface **103**. In some embodiments the infiltrated metal binder material may comprise a greater concentration adjacent the interface **103** which gradually diminishes through the remainder of the ceramic layer **102**. The infiltrated metal binder material may also assist in providing elasticity in the ceramic layer **102** at the interface **103** and help to further reduce delamination from the carbide substrate **101** during the cooling process after being formed in a HPHT press. FIG. **10** discloses another embodiment of the current invention depicting an alternative method of forming the insert **100** in a container **900** utilizing HPHT technology wherein the ceramic layer **102** may comprise at least one layer of ceramic mixture **906** which may also comprised of diamond having grains of different sizes that conform to the geometry of the base portion **909** of the container **900**.

FIGS. **11-14** disclose the current invention depicting the insert within various embodiments as a pick **1100** in an asphalt milling machine **1101**, an insert **1200** in a percussion drill bit **1201**, an insert **1300** in a jaw crusher **1301**, an insert **1400** in a hammer mill **1401**, an insert **1500** in an impellor blade in a vertical shaft impactor **1501**. In yet other embodi-

ments the insert may also be attached to a mining pick, trenching pick, a drill bit, a shear bit, a roller one bit, a milling machine, a cone crusher, a chisel or combinations thereof.

Whereas the present invention has been described in particular relation to the drawings attached hereto, it should be understood that other and further modifications apart from those shown or suggested herein, may be made within the scope and spirit of the present invention.

What is claimed is:

**1**. A superhard insert, comprising:

a carbide substrate bonded to a ceramic mono layer at an interface;

the ceramic monolayer comprises an apex at the central axis of the insert;

the substrate comprising a generally frusto-conical end at the interface with a tapered portion leading to a flat portion;

the ceramic layer comprising diamond or cubic boron nitride and a central section immediately above the flat with a first thickness;

the ceramic layer also comprising a peripheral section adjacent and bonded to the tapered portion of the substrate, the peripheral section comprising a second thickness which is less than the first thickness; and

the flat portion comprising a diameter less than the first thickness.

**2**. The insert of claim **1**, wherein the substrate is selected from the group consisting of cemented metal-carbide, tungsten carbide, silicon carbide, and titanium carbide.

**3**. The insert of claim **1**, wherein a metal binder is infiltrated into the ceramic layer and the metal is selected from the group consisting of cobalt, titanium, tantalum, nickel, aluminum, niobium, iron, gold, silver, zinc, ruthenium, rhodium, palladium, chromium, manganese, tungsten, mixtures thereof, alloys thereof, and combinations thereof.

**4**. The insert of claim **1**, wherein the first thickness is between 0.125 to 0.300 inches.

**5**. The insert of claim **1**, wherein the tapered portion comprises ribs, protuberances, or nodules.

**6**. The insert of claim **1**, wherein the ceramic layer comprises a surface with a conical geometry, a hemispherical geometry, rounded geometry, a domed geometry, a chamfered geometry, or combinations thereof.

**7**. The insert of claim **6**, wherein the ceramic layer comprises a sublayer with a substantially flat portion.

**8**. The insert of claim **1**, wherein a metal distribution in the ceramic layer comprises a greater concentration adjacent the interface which gradually diminishes through the remainder of the ceramic layer.

**9**. The insert of claim **1**, wherein the carbide substrate is attached to a pick, mining pick, asphalt pick, trenching pick, drill bit, shear bit, percussion bit, roller cone bit, milling machine, vertical shaft impactor, hammer mill, cone crusher, jaw crusher, chisel, or combinations thereof.

**10**. The insert of claim **1**, wherein the ceramic layer comprises a plurality of sublayers that conform to the geometry of the surface.

**11**. The insert of claim **1**, wherein the flat portion comprises a diameter 75 to 99 percent of the first thickness.

* * * * *

EXHIBIT H



US007353893B1

(12) **United States Patent**
Hall et al.

(10) Patent No.: **US 7,353,893 B1**
(45) Date of Patent: **Apr. 8, 2008**

(54) **TOOL WITH A LARGE VOLUME OF A SUPERHARD MATERIAL**

(76) Inventors: **David R. Hall**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606; **Ronald Crockett**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606; **Jeff Jepson**, 2185 S. Larsen Pkwy., Provo, UT (US) 84606

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **11/668,254**

(22) Filed: **Jan. 29, 2007**

**Related U.S. Application Data**

(63) Continuation-in-part of application No. 11/553,338, filed on Oct. 26, 2006.

(51) **Int. Cl.**
*E21B 10/36* (2006.01)

(52) **U.S. Cl.** ..................... **175/425**; 175/434; 175/435; 299/111

(58) **Field of Classification Search** ................ 175/425, 175/434, 435; 299/110, 111, 113
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,004,315 A | 6/1935 | Fean | |
| 3,746,396 A | 7/1973 | Radd | |
| 3,807,804 A | 4/1974 | Kniff | |
| 3,932,952 A | 1/1976 | Helton | |
| 3,945,681 A | 3/1976 | White | |
| 4,005,914 A | 2/1977 | Newman | |
| 4,006,936 A | 2/1977 | Crabiel | |
| 4,109,737 A | * 8/1978 | Bovenkerk | 175/430 |

| | | | |
|---|---|---|---|
| 4,201,421 A | 5/1980 | Den Besten | |
| 4,277,106 A | 7/1981 | Sahley | |
| 4,333,902 A | 6/1982 | Hara | |
| 4,333,986 A | 6/1982 | Tsuji | |
| 4,412,980 A | * 11/1983 | Tsuji et al. | 423/446 |
| 4,425,315 A | 1/1984 | Tsuji | |
| 4,484,644 A | 11/1984 | Cook | |
| 4,489,986 A | 12/1984 | Dziak | |
| 4,678,237 A | 7/1987 | Collin | |
| 4,682,987 A | 7/1987 | Brady | |
| 4,688,856 A | 8/1987 | Elfgen | |
| 4,725,098 A | 2/1988 | Beach | |
| 4,729,603 A | 3/1988 | Elfgen | |
| 4,765,686 A | 8/1988 | Adams | |
| 4,765,687 A | 8/1988 | Parrott | |
| 4,944,559 A | 7/1990 | Sionnet | |
| 5,011,515 A | 4/1991 | Frushour | |
| 5,154,245 A | 10/1992 | Waldenstrom | |
| 5,251,964 A | 10/1993 | Ojanen | |
| 5,332,348 A | 7/1994 | Lemelson | |
| 5,417,475 A | 5/1995 | Graham | |
| 5,447,208 A | 9/1995 | Lund | |

(Continued)

*Primary Examiner*—Jennifer H. Gay
*Assistant Examiner*—Brad Harcourt
(74) *Attorney, Agent, or Firm*—Tyson J. Wilde

(57) **ABSTRACT**

In one aspect of the invention, a tool has a wear-resistant base suitable for attachment to a driving mechanism and also a hard tip attached to an interfacial surface of the base. The tip has a first cemented metal carbide segment bonded to a superhard material at a non-planar interface. The tip has a height between 4 and 10 mm and also has a curved working surface opposite the interfacial surface. A volume of the superhard material is about 75% to 150% of a volume of the first cemented metal carbide segment.

**19 Claims, 10 Drawing Sheets**



## U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 5,535,839 | A | 7/1996 | Brady |
| 5,542,993 | A | 8/1996 | Rabinkin |
| 5,653,300 | A | 8/1997 | Lund |
| 5,823,632 | A | 10/1998 | Burkett |
| 5,845,547 | A | 12/1998 | Sollami |
| 5,848,657 | A | 12/1998 | Flood |
| 5,875,862 | A | 3/1999 | Jurewicz |
| 5,967,250 | A | 10/1999 | Lund |
| 5,992,405 | A | 11/1999 | Sollami |
| 6,006,846 | A | 12/1999 | Tibbitts |
| 6,019,434 | A | 2/2000 | Emmerich |
| 6,044,920 | A | 4/2000 | Massa |
| 6,056,911 | A | 5/2000 | Griffin |
| 6,113,195 | A | 9/2000 | Mercier |
| 6,170,917 | B1 | 1/2001 | Heinrich |
| 6,196,636 | B1 | 3/2001 | Mills |
| 6,196,910 | B1 | 3/2001 | Johnson |
| 6,216,805 | B1 | 4/2001 | Lays |
| 6,220,375 | B1 * | 4/2001 | Butcher et al. ............. 175/428 |
| 6,270,165 | B1 | 8/2001 | Peay |
| 6,302,225 | B1 * | 10/2001 | Yoshida et al. ............. 175/434 |
| 6,341,823 | B1 | 1/2002 | Sollami |
| 6,354,771 | B1 | 3/2002 | Bauschulte |
| 6,364,420 | B1 | 4/2002 | Sollami |
| 6,371,567 | B1 | 4/2002 | Sollami |
| 6,375,272 | B1 | 4/2002 | Ojanen |
| 6,419,278 | B1 | 7/2002 | Cunningham |
| 6,478,383 | B1 | 11/2002 | Ojanen |
| 6,499,547 | B2 | 12/2002 | Scott |
| 6,508,318 | B1 | 1/2003 | Linden |
| 6,517,902 | B2 | 2/2003 | Drake |
| 6,585,326 | B2 | 7/2003 | Sollami |
| 6,596,225 | B1 | 7/2003 | Pope |
| 6,685,273 | B1 | 2/2004 | Sollami |
| 6,709,065 | B2 | 3/2004 | Peay |
| 6,719,074 | B2 | 4/2004 | Tsuda |
| 6,733,087 | B2 | 5/2004 | Hall |
| 6,739,327 | B2 | 5/2004 | Sollami |
| 6,758,530 | B2 | 7/2004 | Sollami |
| 6,824,225 | B2 | 11/2004 | Stiffler |
| 6,889,890 | B2 | 5/2005 | Yamazaki |
| 6,966,611 | B1 | 11/2005 | Sollami |
| 6,994,404 | B1 | 2/2006 | Sollami |
| 7,204,560 | B2 | 4/2007 | Mercier |
| 2001/0004946 | A1 | 6/2001 | Jensen |
| 2003/0209366 | A1 | 11/2003 | McAlvain |
| 2004/0026983 | A1 | 2/2004 | McAlvain |
| 2004/0065484 | A1 | 4/2004 | McAlvain |
| 2005/0044800 | A1 | 3/2005 | Hall |
| 2006/0237236 | A1 | 10/2006 | Sreshta |

* cited by examiner



Fig. 1



Fig. 2



Fig. 3



Fig. 4



Fig. 5



Fig. 6

Fig. 7

Fig. 8

Fig. 8a





Fig. 9



1000

Fig. 10



Fig. 11



Fig. 12



1300

1301

Fig. 13

# TOOL WITH A LARGE VOLUME OF A SUPERHARD MATERIAL

## CROSS REFERENCE TO RELATED APPLICATIONS

This application is a continuation-in-part of U.S. patent application Ser. No. 11/553,338 which was filed on Oct. 26, 2006 and was entitled Superhard Insert with an Interface. U.S. patent application Ser. No. 11/553,338, which is herein incorporated by reference for all that it contains, is currently pending.

## BACKGROUND OF THE INVENTION

The invention relates to an improved cutting element or insert that may be used in machinery such as crushers, picks, grinding mills, roller cone bits, rotary fixed cutter bits, earth boring bits, percussion bits or impact bits, and drag bits. More particularly, the invention relates to inserts comprised of a cemented metal carbide segment with a non-planar interface and an abrasion resistant layer of a superhard material affixed thereto using a high pressure high temperature press apparatus. Such inserts typically comprise a superhard material formed under high temperature and pressure conditions, usually in a press apparatus designed to create such conditions, cemented to a carbide segment containing a metal binder or catalyst such as cobalt. The segment is often softer than the superhard material to which it is bound. Some examples of superhard materials that high temperature high pressure (HPHT) presses may produce and sinter include cemented ceramics, diamond, polycrystalline diamond, and cubic boron nitride. A cutting element or insert is normally fabricated by placing a cemented carbide segment into a container or cartridge with a layer of diamond crystals or grains loaded into the cartridge adjacent one face of the segment. A number of such cartridges are typically loaded into a reaction cell and placed in the high pressure high temperature press apparatus. The segments and adjacent diamond crystal layers are then compressed under HPHT conditions which promotes a sintering of the diamond grains to form the polycrystalline diamond structure. As a result, the diamond grains become mutually bonded to form a diamond layer over the substrate face, which is also bonded to the substrate face.

Such inserts are often subjected to intense forces, torques, vibration, high temperatures and temperature differentials during operation. As a result, stresses within the structure may begin to form. Drill bits for example may exhibit stresses aggravated by drilling anomalies during well boring operations such as bit whirl or spalling often resulting in delamination or fracture of the abrasive layer or carbide segment thereby reducing or eliminating the cutting element's efficacy and decreasing overall drill bit wear life. The ceramic layer of an insert sometimes delaminates from the carbide segment after the sintering process and/or during percussive and abrasive use. Damage typically found in percussive and drag bits is a result of shear failures, although non-shear modes of failure are not uncommon. The interface between the ceramic layer and carbide segment is particularly susceptible to non-shear failure modes.

U.S. Pat. No. 5,544,713 by Dennis, which is herein incorporated by reference for all that it contains, discloses a cutting element which has a metal carbide stud having a conic tip formed with a reduced diameter hemispherical outer tip end portion of said metal carbide stud.

U.S. Pat. No. 6,196,340 by Jensen, which is herein incorporated by reference for all that it contains, discloses a cutting element insert provided for use with drills used in the drilling and boring through of subterranean formations.

U.S. Pat. No. 6,258,139 by Jensen, which is herein incorporated by reference for all that it contains, discloses a cutting element, insert or compact which is provided for use with drills used in drilling and boring subterranean formation or in machining of metal, composites or wood-working.

U.S. Pat. No. 6,260,639 by Yong et al., which is herein incorporated by reference for all that it contains, discloses a cutter element for use in a drill bit, having a substrate comprising a grip portion and an extension and at least a cutting layer affixed to said substrate.

U.S. Pat. No. 6,408,959 by Bertagnolli et al., which is herein incorporated by reference for all that it contains, discloses a cutting element, insert or compact which is provided for use with drills used in the drilling and boring of subterranean formations.

U.S. Pat. No. 6,484,826 by Anderson et al., which is herein incorporated by reference for all that it contains, discloses enhanced inserts formed having a cylindrical grip and a protrusion extending from the grip.

U.S. Pat. No. 5,848,657 by Flood et al, which is herein incorporated by reference for all that it contains, discloses domed polycrystalline diamond cutting element wherein a hemispherical diamond layer is bonded to a tungsten carbide substrate, commonly referred to as a tungsten carbide stud. Broadly, the inventive cutting element includes a metal carbide stud having a proximal end adapted to be placed into a drill bit and a distal end portion. A layer of cutting polycrystalline abrasive material disposed over said distal end portion such that an annulus of metal carbide adjacent and above said drill bit is not covered by said abrasive material layer.

## BRIEF SUMMARY OF THE INVENTION

In one aspect of the invention, a tool has a wear-resistant base suitable for attachment to a driving mechanism and also a hard tip attached to the base at an interfacial surface. The driving mechanism may be attached to a milling drum, a drill pipe, a trenching machine, a mining machine, or combinations thereof. The tip has a first cemented metal carbide segment bonded to a superhard material at a non-planar interface. The tip has a height between 4 and 10 mm and also has a curved working surface opposite the interfacial surface. A volume of the superhard material is about 75% to 150% of a volume of the first cemented metal carbide segment.

In the preferred embodiment, the tip has a volume of 0.2 to 2.0 ml. The tip also has a rounded geometry that may be conical, semispherical, domed, or a combination thereof. A maximum thickness of the superhard material may be approximately equal to a maximum thickness of the first metal carbide segment. The superhard material may comprise polycrystalline diamond, vapor-deposited diamond, natural diamond, cubic boron nitride, infiltrated diamond, layered diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, or combinations thereof. The material may also be sintered with a catalytic element such as iron, cobalt, nickel, silicon, hydroxide, hydride, hydrate, phosphorus-oxide, phosphoric acid, carbonate, lanthanide, actinide, phosphate hydrate, hydrogen phosphate, phosphorus carbonate, alkali metals alkali earth metals, ruthenium, rhodium, palladium, chromium, manganese, tantalum or combinations thereof.

The first cemented metal carbide segment may have a diameter of 9 to 13 mm and may have a height of 2 to 6 mm. The carbide segment may also comprise a region proximate the non-planar interface that has a higher concentration of a binder than its distal region.

In some embodiments, the base has a second carbide segment that is brazed to the tip with a first braze that has a melting temperature from 800 to 970 degrees Celsius. The first braze has a melting temperature from 700 to 1200 degrees Celsius and comprises silver, gold, copper, nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt, manganese, titanium, tin, gallium, vanadium, indium, phosphorus, molybdenum, platinum, zinc, or combinations thereof. The second cemented metal carbide may have a volume of 0.1 to 0.4 ml and comprises a generally frustoconical geometry. The metal carbide segments may comprise tungsten, titanium, molybdenum, niobium, cobalt, and/or combinations thereof. The first end of the second segment has a cross sectional thickness of about 6 to 20 mm and the second end of the second segment has a cross sectional thickness of 25 to 40 mm. A portion of the superhard material is 0.5 to 3 mm away from the interface between the carbide segments.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a cross-sectional diagram of an embodiment of attack tools on a rotating drum attached to a motor vehicle.

FIG. 2 is an orthogonal diagram of an embodiment of an attack tool.

FIG. 3 is an orthogonal diagram of another embodiment of an attack tool.

FIG. 4 is an orthogonal diagram of another embodiment of an attack tool.

FIG. 5 is an exploded perspective diagram of another embodiment of an attack tool.

FIG. 6 is a cross-sectional diagram of an embodiment of a first cemented metal carbide segment and a superhard material.

FIG. 7 is a cross-sectional diagram of another embodiment of a first cemented metal carbide segment and a superhard material.

FIG. 8 is a cross-sectional diagram of another embodiment of a first cemented metal carbide segment and a superhard material.

FIG. 8a is a cross-sectional diagram of another embodiment of a first cemented metal carbide segment and a superhard material.

FIG. 9 is a perspective diagram of an embodiment of an insert incorporated in a percussion drill bit.

FIG. 10 is a perspective diagram of an embodiment of a roller cone drill bit assembly.

FIG. 11 is a perspective diagram of an embodiment of an excavator including a trenching attachment.

FIG. 12 is a perspective diagram of an embodiment of an insert incorporated in a mining drill bit.

FIG. 13 is a perspective diagram of another embodiment of an insert incorporated in a drill bit.

## DETAILED DESCRIPTION OF THE INVENTION AND THE PREFERRED EMBODIMENT

FIG. 1 is a cross-sectional diagram of an embodiment of attack tools 100 on a rotating drum 101 attached to a motor vehicle 102. The motor vehicle 102 may be a cold planer used to degrade manmade formations such as pavement 103

prior to the placement of a new layer of pavement. In other embodiments the motor vehicle may be a mining vehicle used to degrade natural formations or an excavating machine. Tools 100 may be attached to a drum 102 as shown or in other embodiments a chain may be used. As the drum or chain rotate so the tools 100 engage the formation and thereby degrade it. The formation may be hard and/or abrasive and cause substantial wear on prior art tools. The wear-resistant tool 100 of the present invention may be selected from the group consisting of drill bits, asphalt picks, mining picks, hammers, indenters, shear cutters, indexable cutters, and combinations thereof.

FIG. 2 is an orthogonal diagram of an embodiment of an attack tool 100 comprising a base 200 suitable for attachment to a driving mechanism and a tip 201 attached to an interfacial surface 202 of the base 200. The driving mechanism may be attached to a milling drum, a drill pipe, a trenching machine, a mining machine, or combinations thereof. The tip 201 has a first cemented metal carbide segment 203 that is bonded to a superhard material 204 at a non-planar interface 205, the tip 201 having a curved working surface 206 opposite the interfacial surface 202. The curved working surface 206 may be conical, semispherical, domed or combinations thereof. The tip 201 may comprise a height 207 of 4 to 10 mm and a volume of 0.2 to 0.8 ml. The first cemented metal carbide segment 203 may comprise a height 208 of 2 to 6 mm. The first metal carbide segment 203 comprises a region 209 proximate the non-planar interface 205 that has a higher concentration of a binder than a distal region 210 of the first metal carbide segment 203 to improve bonding or add elasticity to the tool. The volume of the superhard material 204 may be about 75% to 150% of the volume of the first cemented metal carbide segment 203. In the some embodiments, the volume of the superhard material 204 is 95% of the volume of the first cemented metal carbide segment 203. The superhard material 204 may comprise polycrystalline diamond, vapor-deposited diamond, natural diamond, cubic boron nitride, infiltrated diamond, layered diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bounded diamond, or combinations thereof. Also, the superhard material 204 may be sintered with a catalytic element comprising iron, cobalt, nickel, silicon, hydroxide, hydride, hydrate, phosphorus-oxide, phosphoric acid, carbonate, lanthanide, actinide, phosphate hydrate, hydrogen phosphate, phosphorus carbonate, alkali metals, alkali earth metals, ruthenium, rhodium, palladium, chromium, manganese, tantalum or combinations thereof.

In some embodiments, the first cemented metal carbide segment 203 may have a relatively small surface area to bind with the superhard material 204 reducing the amount of superhard material required and reducing the overall cost of the attack tool. In embodiments where high temperature and high pressure processing are required, the smaller the first metal carbide segment 203 is the cheaper it may be to produce large volumes of attack tool since more segments 203 may be placed in a high temperature high pressure apparatus at once.

FIG. 3 is an orthogonal diagram of another embodiment of an attack tool 100 with a first cemented metal carbide segment 203. In this embodiment, the braze material has a melting temperature of 800 to 970 degrees Celsius. The second metal carbide segment 300 may have a first end 301 that comprises a cross sectional thickness of about 6 to 20 mm and a second end 302 that comprises a cross sectional thickness of 25 to 40 mm. The second carbide segment 300 and the tip 201 are brazed together with a first braze material

comprising a melting temperature from 700 to 1200 degrees Celsius. This first braze material may comprise silver, gold, copper, nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt, manganese, titanium, tin, gallium, vanadium, indium, phosphorus, molybdenum, platinum, zinc, or combinations thereof. The first braze material may comprise 30 to 60 weight percent nickel, 30 to 62 weight percent palladium, and 3 to 15 weight percent silicon. In embodiments, the first braze material may comprise 44.5 weight percent nickel, 45.5 weight percent palladium, 5.0 weight percent silicon, and 5.0 weight percent cobalt. In other embodiments, the braze material may comprise 47.2 weight percent nickel, 46.7 weight percent palladium, and 6.1 weight percent silicon. Active cooling during brazing may be critical in some embodiments, since the heat from brazing may leave some residual stress in the bond between the first cemented metal carbide segment 203 and the superhard material 204. In some embodiments, the second braze material may be layered for easing the stresses that may arise when bonding carbide to carbide. Such braze materials may be available from the Trimet® series provided by Lucas-Milhaupt, Inc a Handy & Harman Company located at 5656 S. Pennsylvania Ave. Cudahy, Wis. 53110, USA.

A portion of the superhard material 204 may be a distance 303 of 0.5 to 3 mm away from an interface 304 between the carbide segments 203, 300. The greater the distance 303, the less thermal damage is likely to occur during brazing. However, increasing the distance 303 may also increase the moment on the first metal carbide segment and increase stresses at the interface 304. The metal carbide segments 203, 300 may comprise tungsten, titanium, molybdenum, niobium, cobalt, and/or combinations thereof. The second metal carbide segment 300 comprises a generally frusto-conical geometry and may have a volume of 1 to 10 ml. The geometry may be optimized to move cuttings away from the tool 100, distribute impact stresses, reduce wear, improve degradation rates, protect other parts of the tool 100, and/or combinations thereof.

FIG. 4 is an orthogonal diagram of another embodiment of an attack tool 100 with cemented metal carbide segments 203, 300. The second metal carbide segment 300 may have a smaller volume than that shown in FIG. 3, helping to reduce the weight of the tool 100 which may require less horsepower to move or it may help to reduce the cost of the attack tool 100.

FIG. 5 is an exploded perspective diagram of another embodiment of an attack tool 100. The attack tool 100 comprises a wear-resistant base 200 suitable for attachment to a driving mechanism and a hard tip 201 attached to an interfacial surface 202 of the base 200. The attack tool 100 also comprises cemented metal carbide segments 203, 300 brazed together with a first braze 500 disposed in an interface 304 opposite the wear resistant base 200, a shank 501, and a second braze 502 disposed in an interfacial surface 202 between the base 200 and the second cemented carbide segment 300.

Further, the second cemented metal carbide segment 300 may comprise an upper end 503 that may be substantially equal to or slightly smaller than the lower end of the first cemented metal carbide segment 203.

FIGS. 6-8 are cross-sectional diagrams of several embodiments of a first cemented metal carbide segment 203 and a superhard material 204 wherein the superhard material 204 comprises a thickest portion 600 approximately equal to a thickest portion 601 of the first cemented metal carbide segment 203. The thickest portion 600 of the superhard

material 204 may comprise a distance of 0.100 to 0.500 inch. It is believed that the greater the distance is from the tip of the superhard material to the interfacial surface 202, the less impact a formation will have on the first cemented metal carbide segment 203. Thus, the superhard material 204 may self buttressed and not rely on the first cemented metal carbide segment 203 for support. The cemented metal carbide 203 may also comprise a diameter 602 of 9 to 18 mm. The interface 205 between the first cemented metal carbide segment 203 and the superhard material 204 may be non-planar. The superhard material 204 may comprise polycrystalline diamond, vapor-deposited diamond, natural diamond, cubic boron nitride, infiltrated diamond, layered diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, or combinations thereof. The superhard material 204 may comprise layers of varying concentrations of cobalt or of another catalyst such that a lower portion of the superhard material has a higher concentration of catalyst than a curved working surface of the superhard material. The superhard material 204 may be at least 4,000 HK and in some embodiments it may be 1 to 20000 microns thick. The superhard material 204 may comprise a region 603 (preferably near the curved working surface 206) that is free of binder material. The average grain size of the superhard material 204 may be 10 to 100 microns in size.

The first cemented metal carbide segment 203 and the superhard material 204 may comprise many geometries. The superhard material 204 in FIG. 6 comprises a domed geometry 700. FIG. 7 depicts the superhard material 204 comprising a generally conical geometry 701. The generally conical geometry 701 may comprise a generally thicker portion 600 directly over a flat portion 702 of the interfacial surface 202. In FIGS. 6 and 7 the superhard material 204 comprises a blunt geometry such that its radius of curvature is relatively large compared to a radius of curvature of superhard material with a sharper geometry. Blunt geometries may help to distribute impact stresses during formation degradation, but cutting efficiency may be reduced. The superhard material 204 in FIG. 8 comprises a conical geometry. The non-planar interface between the superhard material 204 and the first cemented metal carbide segment 203 may also comprise a flat portion. Sharper geometries, such as shown in FIG. 8 and FIG. 8a, may increase cutting efficiency. FIG. 8a comprises a 0.094 radius.

FIGS. 9-13 show the current invention depicting the insert with various embodiments as an insert 900 in a percussion drill bit 901, an insert 1000 in a roller bit 1001, an insert 1100 in an excavator 1101, an insert 1200 in a mining drill bit 1201, and an insert 1300 in a threaded rock bit 1301.

Whereas the present invention has been described in particular relation to the drawings attached hereto, it should be understood that other and further modifications apart from those shown or suggested herein, may be made within the scope and spirit of the present invention.

The invention claimed is:

1. A tool, comprising:

a wear-resistant base suitable for attachment to a driving mechanism and a hard tip attached to a second carbide segment which is attached to an interfacial surface of the base;

the tip comprising a first cemented metal carbide segment bonded to a superhard material at a non-planar interface;

the tip comprising a height of 4 to 10 mm and a curved working surface opposite the interfacial surface;

wherein a volume of the superhard material is about 75% to 150% of a volume of the first cemented metal carbide segment; and

wherein the first end of the second segment comprises a cross sectional thickness of about 6 to 20 mm and the second end of the second segment comprises a cross sectional thickness of 25 to 40 mm.

**2**. The tool of claim **1**, wherein the first cemented metal carbide segment comprises a diameter of 9 to 18 mm.

**3**. The tool of claim **1**, wherein the superhard material is selected from the group consisting of polycrystalline diamond, vapor-deposited diamond, natural diamond, cubic boron nitride, infiltrated diamond, layered diamond, diamond impregnated carbide, diamond impregnated matrix, silicon bonded diamond, and combinations thereof.

**4**. The tool of claim **1**, wherein the superhard material may be sintered with a catalytic element selected from the group consisting of iron, cobalt, nickel, silicon, hydroxide, hydride, hydrate, phosphorus-oxide, phosphoric acid, carbonate, lanthanide, actinide, phosphate hydrate, hydrogen phosphate, phosphorus carbonate, alkali metals, alkali earth metals, ruthenium, rhodium, palladium, chromium, manganese, tantalum and combinations thereof.

**5**. The tool of claim **1**, wherein the first cemented metal carbide segment comprises a height of 2 to 6 mm.

**6**. The tool of claim **1**, wherein the first cemented metal carbide segment comprises a region proximate the non-planar interface comprising a higher concentration of a binder than a distal region of the first cemented metal carbide segment.

**7**. The tool of claim **1**, wherein a volume of the tip is 0.2 to 2.0 ml.

**8**. The tool of claim **1**, wherein the curved working surface is conical, semispherical, domed or combinations thereof.

**9**. The tool of claim **1**, wherein the superhard material comprises a thickest portion approximately equal to a thickest portion of the first cemented metal carbide segment.

**10**. The tool of claim **1**, wherein the driving mechanism is attached to a milling drum, a trenching machine, a mining machine or combinations thereof.

**11**. The tool of claim **1**, wherein the driving mechanism is attached to a drill pipe.

**12**. The tool of claim **1**, wherein the second carbide segment and the tip are brazed together with a first braze comprising a melting temperature from 700 to 1200 degrees Celsius.

**13**. The tool of claim **12**, wherein the melting temperature is from 800 to 970 degrees Celsius.

**14**. The tool of claim **13**, wherein the first braze comprises a material selected from the group consisting of silver, gold, copper, nickel, palladium, boron, chromium, silicon, germanium, aluminum, iron, cobalt, manganese, titanium, tin, gallium, vanadium, indium, phosphorus, molybdenum, platinum, zinc, and combinations thereof.

**15**. The tool of claim **1**, wherein the first and second metal carbide segments comprise a metal selected from the group consisting of tungsten, titanium, molybdenum, niobium, cobalt, and/or combinations thereof.

**16**. The tool of claim **1**, wherein a portion of the superhard material is 0.50 to 3 mm away from an interface between the first and second carbide segments.

**17**. The tool of claim **1**, wherein the second cemented metal carbide comprises a volume of 0.1 to 10 ml.

**18**. The tool of claim **1**, wherein the second cemented metal carbide comprises a generally frustoconical geometry.

**19**. The tool of claim **1**, wherein the first and second metal carbide segments are generally coaxial.

* * * * *